STATE OF NEW JERSEY
DEPARTMENT OF COMMUNITY AFFAIRS
DIVISION OF FIRE SAFETY

FIRST NOTICE

NOTICE OF ANNUAL LIFE HAZARD USE REGISTRATION FEE

OWNER NUMBER: F-2C2529399

BILL FILED UNDER: C1C2-41554-G36-C1

OWNER NAME AND ADDRESS
NIKKI BEACH ATLANTIC CITY LLC
157 S CHALFONTE
ATLANTIC CITY, NJ 08401

BLDG /USE/BUS. NAME AND ADDRESS:
NIKKI BEACH - RESORTS
1133 BOARDWALK
ATLANTIC CITY, NJ

ANNUAL BILL DATE: 06/07/05
ISSUED: 06/07/05

REGISTRATION ENCLOSED:          2

PAYMENT DUE  07/07/05

PAY THIS AMOUNT: $  5,700.00

*MAKE CHECK PAYABLE TO 'NJ DIVISION OF FIRE SAFETY'*
*(PLEASE INCLUDE OWNER NUMBER ON CHECK)*
*' RETURN THIS PORTION WITH CHECK TO INSURE PROPER RECORDING '*          XY

| | REGISTRATION NUMBER | USE CODE | FEE | CHARGE |
|---|---|---|---|---|
| THE ABOVE BUILDING/USE/BUSINESS IS REGIS- | C1C2-41554-036-C1 | C1C1 | 2850 | 2,850.00 |
| TERED WITH THE NEW JERSEY DIVISION OF FIRE | C1C2-41554-035-C1 | C1C1 | 2850 | 1,425.00 |
| SAFETY IN ACCORDANCE WITH THE UNIFORM FIRE | C1C2-41554-034-C1 | C1C1 | 2850 | 1,425.00 |

SAFETY ACT (P.L. 1983, c.383) N.J.S.A. 52:27D-192
et seq.

PURSUANT TO SUBSECTION 10e OF THIS ACT, YOU
ARE   REQUIRED  TO PAY THE ABOVE STATED
ANNUAL FEE. PLEASE RETURN THE DETACHABLE
PAYMENT STUB ALONG WITH YOUR CHECK MADE
PAYABLE TO THE 'NJ DIVISION OF FIRE SAFETY' AND
INCLUDE OWNER NUMBER ON CHECK

YOUR COOPERATION IN MAKING TIMELY
PAYMENT WILL BE APPRECIATED.

IF YOU HAVE ANY QUESTIONS
TELEPHONE: (609) 633-6144

DIVISION OF FIRE SAFETY
PO BOX 809
TRENTON, NJ 08625-0809

COMMISSIONER, DEPARTMENT OF COMMUNITY AFFAIRS
BY:   GEORGE A. MILLER, CHIEF
BUREAU OF FIRE CODE ENFORCEMENT

TOTAL CHARGES DUE: $  5,700.00

DFS-RE-026-0893          * KEEP THIS PORTION FOR YOUR RECORDS *          PAGE  1  OF  1
OWNER COPY



**STATE OF NEW JERSEY
DEPARTMENT OF COMMUNITY AFFAIRS
DIVISION OF FIRE SAFETY**

## LIFE HAZARD USE CERTIFICATE OF REGISTRATION

ISSUED:    06/07/05

OWNER NO:    F-202529399

REGISTRATION NO:    0102-41554-036-G1

NIKKI BEACH ATLANTIC CITY LLC          NIKKI BEACH - RESORTS
757 S CHALFONTE                        1133 BOARDWALK
ATLANTIC CITY NJ 08401                 ATLANTIC CITY NJ

BUILDING HEIGHT:                       NUMBER OF STORIES:

USE TYPE CODE:    CIC1    DESCRIPTION:    EATING AND/OR DRINKING ESTABLISH-
                                         MENTS WITH A MAXIMUM PERMITTED OC-
                                         CUPANCY OF 1,000 OR MORE PERSONS.

LEA CODE:    0102CC1

THE LAW REQUIRES THAT THIS CERTIFICATE OF REGISTRATION BE POSTED IN A CONSPICUOUS
LOCATION IN THE REGISTERED PREMISES BUT ONLY UPON SUBSEQUENT RECEIPT OF A CERTIFICATE
OF INSPECTION.

THIS CERTIFICATE IS NOT TRANSFERRABLE. IN THE CASE OF ANY TRANSFER OF TITLE, IT SHALL BE THE
DUTY OF THE NEW OWNER(S) TO FILE WITH THE COMMISSIONER WITHIN THIRTY DAYS OF SUCH
TRANSFER AN APPLICATION FOR A NEW CERTIFICATE OF REGISTRATION. IN THE CASE OF ANY CHANGE
IN INFORMATION PROVIDED ON THE REGISTRATION APPLICATION FORM, IT SHALL BE THE DUTY OF THE
OWNER TO NOTIFY THE DEPARTMENT OF COMMUNITY AFFAIRS WITHIN THIRTY DAYS OF SUCH CHANGE.

FAILURE TO COMPLY WITH THESE REQUIREMENTS CONSTITUTES A VIOLATION OF P.L. 1983, c.383
OF THE LAWS OF NEW JERSEY AND SUBJECTS THE PARTY SO VIOLATING TO THE PENALTIES THEREIN.

COMMISSIONER OF COMMUNITY AFFAIRS
SUSAN BASS LEVIN



**STATE OF NEW JERSEY**
**DEPARTMENT OF COMMUNITY AFFAIRS**
**DIVISION OF FIRE SAFETY**

**LIFE HAZARD USE CERTIFICATE OF REGISTRATION**

ISSUED:    06/07/05

OWNER NO:    F-202529399

REGISTRATION NO:    0102-41554-034-01

NIKKI BEACH ATLANTIC CITY LLC          NIKKI BEACH - ELEO ROOM
757 S CHELFONTE                        1133 BOARDWALK
ATLANTIC CITY NJ 08401                 ATLANTIC CITY NJ

BUILDING HEIGHT:                       NUMBER OF STORIES:

USE TYPE CODE:    C101     DESCRIPTION:    EATING AND/OR DRINKING ESTABLISH-
                                           MENTS WITH A MAXIMUM PERMITTED OC-
                                           CUPANCY OF 1,000 OR MORE PERSONS.

LBA CODE:   0102001

THE LAW REQUIRES THAT THIS CERTIFICATE OF REGISTRATION BE POSTED IN A CONSPICUOUS
LOCATION IN THE REGISTERED PREMISES BUT ONLY UPON SUBSEQUENT RECEIPT OF A CERTIFICATE
OF INSPECTION.

THIS CERTIFICATE IS NOT TRANSFERRABLE. IN THE CASE OF ANY TRANSFER OF TITLE, IT SHALL BE THE
DUTY OF THE NEW OWNER(S) TO FILE WITH THE COMMISSIONER WITHIN THIRTY DAYS OF SUCH
TRANSFER AN APPLICATION FOR A NEW CERTIFICATE OF REGISTRATION. IN THE CASE OF ANY CHANGE
IN INFORMATION PROVIDED ON THE REGISTRATION APPLICATION FORM. IT SHALL BE THE DUTY OF THE
OWNER TO NOTIFY THE DEPARTMENT OF COMMUNITY AFFAIRS WITHIN THIRTY DAYS OF SUCH CHANGE.

FAILURE TO COMPLY WITH THESE REQUIREMENTS CONSTITUTES A VIOLATION OF P.L. 1983, c.383
OF THE LAWS OF NEW JERSEY AND SUBJECTS THE PARTY SO VIOLATING TO THE PENALTIES THEREIN.

COMMISSIONER OF COMMUNITY AFFAIRS
SUSAN BASS LEVIN

OWNER COPY



**STATE OF NEW JERSEY**
**DEPARTMENT OF COMMUNITY AFFAIRS**
**DIVISION OF FIRE SAFETY**

### LIFE HAZARD USE CERTIFICATE OF REGISTRATION

ISSUED:    06/07/05

OWNER NO:    F-202529399

REGISTRATION NO:    0102-41554-035-01

NIKKI BEACH ATLANTIC CITY LLC
157 S CHALFONTE
ATLANTIC CITY NJ 08401

NIKKI BEACH - CONCERT AREA
1133 BOARDWALK
ATLANTIC CITY NJ

BUILDING HEIGHT:                    NUMBER OF STORIES:

USE TYPE CODE:    0101    DESCRIPTION:    EATING AND/OR DRINKING ESTABLISH-
MENTS WITH A MAXIMUM PERMITTED OC-
CUPANCY OF 1,000 OR MORE PERSONS.

LEA CODE:    01020C1

THE LAW REQUIRES THAT THIS CERTIFICATE OF REGISTRATION BE POSTED IN A CONSPICUOUS
LOCATION IN THE REGISTERED PREMISES BUT ONLY UPON SUBSEQUENT RECEIPT OF A CERTIFICATE
OF INSPECTION.

THIS CERTIFICATE IS NOT TRANSFERRABLE. IN THE CASE OF ANY TRANSFER OF TITLE, IT SHALL BE THE
DUTY OF THE NEW OWNER(S) TO FILE WITH THE COMMISSIONER WITHIN THIRTY DAYS OF SUCH
TRANSFER AN APPLICATION FOR A NEW CERTIFICATE OF REGISTRATION. IN THE CASE OF ANY CHANGE
IN INFORMATION PROVIDED ON THE REGISTRATION APPLICATION FORM, IT SHALL BE THE DUTY OF THE
OWNER TO NOTIFY THE DEPARTMENT OF COMMUNITY AFFAIRS WITHIN THIRTY DAYS OF SUCH CHANGE.

FAILURE TO COMPLY WITH THESE REQUIREMENTS CONSTITUTES A VIOLATION OF P.L. 1983, c.383
OF THE LAWS OF NEW JERSEY AND SUBJECTS THE PARTY SO VIOLATING TO THE PENALTIES THEREIN.

COMMISSIONER OF COMMUNITY AFFAIRS
SUSAN BASS LEVIN

# EXHIBIT K

L-109 (7/03)

New Jersey Division of Revenue

## CERTIFICATE of CANCELLATION
### Limited Liability Company
( Title NJSA 42 )



FILED
JUL 1 1 2006
STATE TREASURER

This form may be used to cancel a Certificate of Formation of a Limited Liability Company on file with the Division of Revenue. Applicants must insure strict compliance with NJSA 42, the New Jersey Limited Liability Act, and insure that all applicable filing requirements are met.

1. Name of Limited Liability Company:

   Nikki Beach Atlantic City LLC

2. Business Entity Number:

   202-529-399/000

3. Date of formation:

   March 23, 2005

4. State of Formation (foreign entities only)


5. Effective date of cancellation:


6. Reasons for canceling the LLC:
   Closed for Business




The undersigned represent(s) that this filing complies with State law as detailed in NJSA 42 and that they are authorized to sign this form on behalf of the Limited Liability Company.


Signature:                                              Date: 6/30/06

Name: John Michael Register



NJ Division of Revenue, PO Box 308, Trenton NJ 08646

PLAINTIFF'S
EXHIBIT
K
ALL-STATE LEGAL®

# EXHIBIT L

12/05/05
Accrual Basis

# Nikki Beach Atlantic City
## Profit & Loss
### January 1 through December 5, 2005

|  | Jan 1 - Dec 5, 05 |
|---|---|
| 8650 · Employee Housing |  |
| 8651 · Housing Reimbursement | 40,532.96 |
| Total 8000 · Administrative | -4,303.30 |
|  | 177,178.17 |
|  |  |
| 9000 · Repairs & Maintainance |  |
| 9100 · Building Repairs |  |
| 9300 · Supplies | 8,059.73 |
| 9400 · Plumbing | -35.00 |
| 9410 · Gas & Fuel | 429.03 |
| 9750 · Ground Maintenance | 1,565.53 |
| Total 9000 · Repairs & Maintainance | 614.94 |
|  | 10,634.23 |
|  |  |
| 8196 · Fixed Expenses |  |
| 8200 · Insurance |  |
| 8210 · Liability Insurance |  |
| 8215 · Excess Liability | 367,853.17 |
| 8220 · Health Insurance | 40,026.49 |
| 8230 · Personal Property | 1,137.96 |
| 8240 · Work Comp | 20,000.00 |
| Total 8200 · Insurance | 36,792.68 |
|  | 465,810.30 |
|  |  |
| 8260 · Interest Expense |  |
| 6215 · Late Charges | 163.72 |
| Total 8260 · Interest Expense | 163.72 |
|  |  |
| 8380 · Other Taxes | 136.99 |
| Total 8196 · Fixed Expenses | 466,111.01 |
|  |  |
| 9999 · Management Fees | 63,201.85 |
| Total Expense | 2,791,217.33 |
|  |  |
| Net Ordinary Income | -1,565,942.78 |
|  |  |
| Net Income | -1,565,942.78 |



PLAINTIFF'S
EXHIBIT

ALL-STATE LEGAL®

L

1.42 PM
12/05/05
Accrual Basis

# Nikki Beach Atlantic City
## Profit & Loss
### January 1 through December 5, 2005

| | Jan 1 - Dec 5, 05 |
|---|---:|
| 6280 · Promoters & Contract Services | |
| 6350 · T&E - Misc | 30,310.56 |
| 6366 · T&E - Entertainment | 54,117.11 |
| 6370 · T&E - Meals | 959.75 |
| 6380 · T&E - Travel | 3,716.91 |
| 6630 · Postage and Delivery | 67,706.17 |
| 8180 · Dues & Subscriptions | 107.30 |
| 8182 · Internet | |
| Total 8180 · Dues & Subscriptions | 1,361.51 |
| | 1,361.51 |
| | |
| Total 6000 · Marketing & Advertising | |
| | 200,244.47 |
| | |
| 6240 · Music and Entertainment | |
| 6245 · Bands | |
| 6246 · Entertainers | 6,500.00 |
| 6247 · Fashion Show | 9,200.00 |
| 6248 · Dancers | 6,485.66 |
| 6249 · Dance Consultant | 23,785.00 |
| 7150 · DJ's | 5,488.57 |
| 7151 · Models | 46,315.00 |
| 7152 · contests | 10,590.00 |
| 7270 · Small Equipment Music & Ent | 2,200.00 |
| 7420 · Ascap & BMI | 5,201.87 |
| 6240 · Music and Entertainment - Other | 2,662.50 |
| Total 6240 · Music and Entertainment | 3,500.00 |
| | 121,928.60 |
| | |
| 6390 · Utilities | |
| 6340 · Telephone | |
| 8340 · Gas and Electric | 1,249.06 |
| 8350 · Waste Removal | 2,795.00 |
| Total 6390 · Utilities | 19,163.40 |
| | 23,207.46 |
| | |
| 6700 · Special Event | |
| 6705 · Labor | |
| 6710 · Production Company | 52,610.27 |
| 6721 · Lighting | 5,538.50 |
| 6722 · Audio | 46,014.00 |
| 6723 · Stage | 144,818.52 |
| 6760 · Rentals | 24,076.00 |
| Total 6700 · Special Event | 34,113.97 |
| | 307,171.26 |
| | |
| 8000 · Administrative | |
| 8070 · Postage | |
| 8100 · Credit Card Commissions | 65.40 |
| 8110 · Data Processing | 10,879.37 |
| 8150 · internet | 5,593.29 |
| 8280 · Legal & Professional | 2,416.56 |
| 8287 · Bad Debts | 114,891.04 |
| 8300 · Office Supplies | 512.82 |
| 8355 · Computer Software Expense | 28.94 |
| 8590 · Bank Charges | 3,600.00 |
| | 2,961.09 |

1:42 PM
12/05/05
Accrual Basis

# Nikki Beach Atlantic City
## Profit & Loss
### January 1 through December 5, 2005

|  | Jan 1 - Dec 5, 05 |
|---|---|
| 5520 · Uniforms Reimbursement |  |
| 6030 · Marketing | -492.47 |
| 6031 · Background Checks | 16,589.00 |
| 6032 · Employee Testing | 1,800.00 |
| 5250 · Payroll Expense - Other | 750.00 |
| **Total 5250 · Payroll Expense** | 11,026.88 |
|  | 765,754.28 |
|  |  |
| 5325 · Operating Expenses |  |
| 5150 · Ice |  |
| 5190 · Smallwares-Food | 350.00 |
| 5191 · Glassware | 2,785.54 |
| 5192 · Silverware | 21,988.87 |
| 5193 · China | 1,229.99 |
| 5194 · Bar Supplies | 8,534.32 |
| 5195 · Smallwares-Bar | 9,139.77 |
| 5197 · Cleaning Supplies | 423.13 |
| 5198 · Tongs and Utensils | 12,364.85 |
| 5210 · Guest Supplies | 141.04 |
| 5215 · Cash Register Supplies | 1,490.49 |
| 5219 · Equipment Purchases | 9,960.00 |
| 5220 · Leased Equipment | 16,753.75 |
| 5221 · Tables & Chairs | 5,363.17 |
| 5222 · Laundry | 13,952.57 |
| 5223 · Operating Equipment | 3,657.61 |
| 5225 · Small Kitchen Equipment | 14,025.15 |
| 5228 · Dish Washing Expenses | 9,741.97 |
| 5260 · Furniture | 2,706.17 |
| 5500 · Cash Over/Short | 1,510.99 |
| 5530 · Linen | -558.04 |
| 5540 · Menu's & Printing | 3,775.48 |
| 5556 · Sterno/Propane | 200.00 |
| 5620 · Permits & Licenses | 2,557.01 |
| 6169 · Equipment Removal | 6,281.00 |
| 6170 · Equipment Rental | 79,350.00 |
| 6171 · Trailer Rental - Restrooms | 11,150.27 |
| 6172 · Trailer Rental - Kitchen | 108,202.71 |
| 6300 · Outside Security | 265,608.44 |
| 6360 · Decorations | 23,830.67 |
| 6362 · Paper Goods | 3,119.58 |
| 6550 · Office Supplies | 13,566.71 |
| **Total 5325 · Operating Expenses** | 2,582.79 |
|  | 655,786.00 |
|  |  |
| 6000 · Marketing & Advertising |  |
| 6111 · Photo's & Tapes |  |
| 6135 · Street Marketing | 3,231.70 |
| 6150 · Promotional Cost | 3,800.00 |
| 6200 · Radio | 17,889.81 |
| 6220 · TV/Movies | 4,400.00 |
| 6250 · Banners, Signs & Posters | 424.00 |
| 6260 · Printing and Reproduction | 889.55 |
|  | 11,330.10 |

1:42 PM
12/05/05
Accrual Basis

# Nikki Beach Atlantic City
# Profit & Loss
### January 1 through December 5, 2005

| | Jan 1 - Dec 5, 05 |
|---|---|
| 5105 · Cost of Sale Champagne Nikki | 54,840.00 |
| 5115 · Cost of Sales Beer Nikki | |
|   5101 · Draft Beer Nikki | |
|   5103 · Domestic Beer Nikki | 777.50 |
|   5104 · Import Beer Nikki | 21,762.40 |
|   5115 · Cost of Sales Beer Nikki - Other | 40,456.50 |
| Total 5115 · Cost of Sales Beer Nikki | 0.00 |
| | 62,996.40 |
| 5117 · Cost of Sales Liquor Nikki | |
|   5107 · Call Nikki | |
|   5108 · Premium Nikki | 84,704.78 |
|   5117 · Cost of Sales Liquor Nikki - Other | 70,624.13 |
| Total 5117 · Cost of Sales Liquor Nikki | -4,182.00 |
| | 151,146.91 |
| 5118 · Promo Credit | |
| 5200 · Co2 | -641.58 |
| 5100 · Cost of Sales Beverage Nikki - Other | 874.00 |
| Total 5100 · Cost of Sales Beverage Nikki | -5,593.66 |
| | 283,443.53 |
| Total COGS | 355,672.12 |
| Gross Profit | 1,225,274.55 |
| Expense | |
| 5250 · Payroll Expense | |
|   6033 · Recruiting | |
|   contract labor | 39.81 |
|   5270 · servers Assistants | 0.00 |
|   5275 · Maintenance | 22,251.07 |
|   5280 · Administration | 27,514.42 |
|   5290 · Managers Salary | 28,979.36 |
|   5291 · Waiters | 149,979.73 |
|   5293 · Host/Hostess | 27,871.28 |
|     5310 · Host/Hostess Contract | |
|     5293 · Host/Hostess - Other | 905.90 |
|   Total 5293 · Host/Hostess | 28,668.36 |
| | 29,574.26 |
|   5294 · Cooks | |
|   5341 · Bartenders | 51,631.26 |
|   5343 · Barbacks | 44,402.30 |
|   5344 · Security | 34,274.84 |
|   5400 · Payroll Taxes | 215,183.04 |
|     5401 · SS | |
|     5402 · Medicare | 50,231.88 |
|     5403 · Federal | 11,753.76 |
|     5404 · NJ State | 0.00 |
|     5405 · SUI DBL | 0.00 |
|     5406 · FUTA | 24,558.92 |
|     5400 · Payroll Taxes - Other | 4,735.84 |
|   Total 5400 · Payroll Taxes | 13,099.10 |
| | 104,379.50 |

1:42 PM
12/05/05
Accrual Basis

# Nikki Beach Atlantic City
## Profit & Loss
### January 1 through December 5, 2005

| | Jan 1 - Dec 5, 05 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **4000 · Sales** | |
| 4002 · Sales Beverage Nikki | 1,215,491.36 |
| 4004 · Non Alcoholic Bev Nikki | 26,365.27 |
| 4009 · Cover Charges Nikki Beach | 96,815.10 |
| 4010 · Sales Food Nikki | 85,082.00 |
| 4011 · Food Allowance Nikki | -5,002.50 |
| 4021 · Beverage Allowance Nikki | -28,673.57 |
| 4060 · Sales-Beverages Elbo | 188,212.07 |
| 4062 · Cover Charges Elbo | 6,348.21 |
| 4112 · Misc | -3,691.32 |
| **Total 4000 · Sales** | 1,580,946.62 |
| | |
| **4950 · Other Income** | |
| 4955 · Interest Income | 0.05 |
| **Total 4950 · Other Income** | 0.05 |
| | |
| **Total Income** | 1,580,946.67 |
| | |
| **Cost of Goods Sold** | |
| **5000 · Cost of Sales Food** | |
| 5051 · Produce | 4,566.60 |
| 5052 · Poultry | 2,711.74 |
| 5053 · Meat | 4,550.36 |
| 5054 · Bread & Rolls | 269.88 |
| 5055 · Canned & Dry | 1,971.05 |
| 5057 · Seafood | 5,253.33 |
| 5058 · Dairy | 1,073.16 |
| 5063 · Sushi | 7,197.80 |
| 5065 · Production Cost | 1,836.36 |
| 5072 · Chips & Snacks | 78.77 |
| 5000 · Cost of Sales Food - Other | 502.75 |
| **Total 5000 · Cost of Sales Food** | 30,011.80 |
| | |
| **5050 · Cost Sales Non-Alcoholic Nikki** | |
| 5071 · Canned Soda Nikki | 2,520.82 |
| 5073 · Bottled Water Nikki | 8,418.46 |
| 5109 · Bag in Box Soda | 3,235.25 |
| 5110 · Juices Nikki | 5,300.10 |
| 5111 · Garnish Nikki | 10,201.62 |
| 5113 · Mixes Nikki | 12,231.89 |
| 5050 · Cost Sales Non-Alcoholic Nikki - Other | 68.65 |
| **Total 5050 · Cost Sales Non-Alcoholic Nikki** | 41,976.79 |
| | |
| **5080 · Cost Sales Non-Alcoholic Elbo** | |
| 5084 · Iced Tea Elbo | 240.00 |
| **Total 5080 · Cost Sales Non-Alcoholic Elbo** | 240.00 |
| | |
| **5100 · Cost of Sales Beverage Nikki** | |
| 5102 · Cost of Sale Wine Nikki | 19,821.46 |

12:07 PM
11/28/05

# Nikki Beach Atlantic City
## A/P Aging Summary
### As of November 28, 2005

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Adv Comp | 0.00 | 2,713.07 | 2,713.07 | 0.00 | 0.00 | 5,426.14 |
| Atlantic City Electric | 0.00 | 0.00 | 309.51 | 211.90 | 0.00 | 521.41 |
| Big Picture Productions | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Black Tiger Company Inc | 0.00 | 0.00 | 0.00 | 1,313.06 | 9,189.06 | 10,502.12 |
| Boardwalk Belle | 0.00 | 0.00 | 0.00 | 171.48 | 0.00 | 171.48 |
| Bruce Hanrahan | 0.00 | 0.00 | 0.00 | 1,014.51 | 0.00 | 1,014.51 |
| Bunzl | 0.00 | 0.00 | 1,200.23 | 0.00 | 42,374.96 | 43,575.19 |
| City of Atlantic City | 0.00 | 0.00 | 0.00 | -1,945.11 | | -1,945.11 |
| Comcast | 0.00 | 0.00 | 404.98 | 227.82 | 0.00 | 632.80 |
| Conectiv Power Delivery | 0.00 | 0.00 | 0.00 | 476.18 | 0.00 | 476.18 |
| Creative Solutions & Print | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |
| Ecolab | 0.00 | 0.00 | 0.00 | 0.00 | 6,937.38 | 6,937.38 |
| Fairfield INN Marriiot | 0.00 | 0.00 | 235.98 | 7,543.80 | 4,061.82 | 11,841.60 |
| Family Sun Productions | 0.00 | 0.00 | 0.00 | 0.00 | 306.96 | 306.96 |
| Herzog Family LLC | 0.00 | 0.00 | 2,150.00 | 0.00 | 0.00 | 2,150.00 |
| Just Four Wheels, Inc. | 0.00 | 0.00 | 0.00 | 6,095.71 | 6,153.85 | 12,249.56 |
| Kramer Beverage Co | 0.00 | 0.00 | 1,437.50 | -374.50 | -80.00 | 983.00 |
| Light Action | 0.00 | 0.00 | 0.00 | 0.00 | 9,441.23 | 9,441.23 |
| Magic Disposal Inc. | 0.00 | 0.00 | 0.00 | 4,730.00 | 10,494.00 | 15,224.00 |
| Michael Alba | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| Mr. John | 0.00 | 0.00 | 0.00 | 0.00 | 90,502.71 | 90,502.71 |
| New Jersey Division of Taxation | 0.00 | 0.00 | 6,600.54 | 21,965.49 | 0.00 | 28,566.03 |
| Orange 32, Inc | 0.00 | 0.00 | 1,568.00 | 0.00 | | 1,568.00 |
| ParTech | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |
| Pepsi Bottling Group | 0.00 | 0.00 | 0.00 | 3,255.00 | 7,174.92 | 10,429.92 |
| Plant Dynamics | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| Pro Systems, LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.30 | 4,510.30 |
| Russell Ried | 0.00 | 0.00 | 0.00 | 0.00 | 2,549.90 | 2,549.90 |
| Sandson & Delucry, LLC. | 0.00 | 0.00 | 198.58 | 0.00 | 92,893.71 | 93,092.29 |
| Sapphire Logistics Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 7,375.00 | 7,375.00 |
| Scott Silver | 0.00 | 0.00 | 0.00 | 0.00 | 4,051.25 | 4,051.25 |
| Seashore Fruit & Produce Co.,INC. | 0.00 | 0.00 | 0.00 | 1,771.30 | 3,873.19 | 5,644.49 |
| Southern Maryland Sanitation | 0.00 | 0.00 | 0.00 | 22,836.24 | 0.00 | 22,836.24 |
| Standard Funding Corp | 0.00 | 36,963.30 | 36,963.30 | 36,963.30 | 0.00 | 110,889.90 |
| Stewarts Mobile Concepts, LTD | 0.00 | 0.00 | 0.00 | 0.00 | 163,410.80 | 163,410.80 |
| US Foodservice | 0.00 | 0.00 | 0.00 | 839.37 | 8,780.56 | 9,619.93 |
| Wildwood Linen Supply | 0.00 | 0.00 | 249.30 | 1,776.74 | 2,202.75 | 4,228.79 |
| TOTAL | 0.00 | 39,676.37 | 60,530.99 | 108,872.29 | 486,019.35 | 695,099.00 |

# EXHIBIT M

## Vendor QuickReport
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Stewarts Mobile Concepts, LTD | | | | | | | |
| Bill | 5/12/2005 | /02-05 | | 2000 · Accounts Payable | | 6172 · Trailer Rental - Kitchen | -48,171.70 |
| Bill | 6/12/2005 | /03-05 | 3rd month | 2000 · Accounts Payable | | 6172 · Trailer Rental - Kitchen | -48,171.70 |
| Bill | 7/1/2005 | /04-05 | July rental of kitchens | 2000 · Accounts Payable | | 6172 · Trailer Rental - Kitchen | -48,171.70 |
| Bill Pmt -Check | 7/5/2005 | 1266 | CHECK # 1266 | 1018 · Disbursement Account 6180 | X | 2000 · Accounts Payable | -5,000.00 |
| Bill | 7/28/2005 | 706-05 | | 2000 · Accounts Payable | | 6172 · Trailer Rental - Kitchen | -8,904.00 |
| Bill | 8/1/2005 | 705-05 | | 2000 · Accounts Payable | | 6172 · Trailer Rental - Kitchen | -44,991.70 |



PLAINTIFF'S EXHIBIT

M

ALL-STATE LEGAL®

# EXHIBIT N

No. 68869

MIRAGE BEACH ATLANTIC CITY LLC

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

YEAR TO DATE REPORT

PAGE 3

PLAINTIFF'S EXHIBIT 2 — ALL-STATE LEGAL®

| EMPLOYEE NAME & NUMBER | EARNINGS BASE/REGULAR TOTAL COMP | SOC SEC MEDICARE | FEDERAL | STATE | LOCAL | DISA/SUI | 1 CASH TIPS 6 HOUSING | 2 CHARGETIPS 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM 0 CHK/SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICARDI, PAMELA 315 | 611.55 611.55 | 37.92 8.87 | 48.18 | 9.18 NJ | | 3.07 NJDBL 2.60 NJSUI | | | | | |
| BL, ALEXANDRA 230 | 285.18 482.51 | 29.91 6.99 | 27.71 | 7.24 NJ | | 2.42 NJDBL 2.05 NJSUI | 1 | 6.20 | 211.13 | | |
| CORA, JASON 251 | 6005.00 6005.00 | 372.32 87.08 | 704.45 | 105.00 NJ | | 30.05 NJDBL 25.53 NJSUI | 1 | 2 | | | |
| CORA, JORDAN C 179 | 5606.43 5606.43 | 347.61 81.31 | 811.23 | 129.59 NJ | | 28.04 NJDBL 23.83 NJSUI | | | | | |
| EKSEEVA, OLESYA 390 | | | | | | | | | | | |
| LEBBETTO, TALIN 157 | 275.73 510.63 | 32.17 7.52 | 23.48 | 6.37 NJ | | 2.59 NJDBL 2.20 NJSUI | 1 | 2.52 2 | 240.39 | | |
| LER, KIM M 67 | 30.90 30.90 | 1.92 0.45 | | 0.46 NJ | | 0.15 NJDBL 0.13 NJSUI | | | | | |
| MAI-BEY, YAKO 214 | | | | | | | | | | | |
| DALOSE, MARISSA 40 | 172.53 172.53 | 10.70 2.51 | 0.83 | 2.59 NJ | | 0.86 NJDBL 0.73 NJSUI | | | | | |
| TALIM, JESSICA A 171 | 472.50 472.50 | 29.30 6.86 | 26.85 | 7.09 NJ | | 2.36 NJDBL 2.01 NJSUI | | | | | |
| AGUMA, JOSEPH 284 | 635.17 3068.60 | 190.28 44.49 | 322.07 | 50.34 NJ | | 15.34 NJDBL 13.04 NJSUI | 683.34 | 1560.17 15.18 | | | |
| EA, SHERRI 210 | | | | | | | 2 7 | 2 | | | |
| KLEY, SHUPIRO 242 | 8075.20 8075.20 | 500.65 117.08 | 736.92 | 137.99 NJ | | 40.39 NJDBL 34.32 NJSUI | | | | | |
| ILA, SONIA 254 | | | | | | | | | | | |
| EL, HECTOR 319 | 390.00 390.00 | 24.18 5.66 | 32.86 | 5.65 NJ | | 1.96 NJDBL 1.66 NJSUI | | | | | |

68869

MIRAGE BEACH ATLANTIC CITY LLC

RUN DATE 12/31/05

%-8869  NIKKI BEACH ATLANTIC CITY LLC    FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05    YEAR TO DATE REPORT    PAGE 2

| PLAYER NAME / ID NUMBER | EARNINGS TOTAL EARNINGS | TOTAL COMP | TAX WITHHOLDINGS SOC SEC MEDICARE | FEDERAL | STATE | LOCAL | DBL/SUI | VOLUNTARY DEDUCTIONS & OTHER ADJUSTMENTS 1 CASH TIPS / 6 HOUSING | 2 CHARGE TIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM / 10 CHRG SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KARIC,MARILU M 81 | 219.95 | 417.95 | 25.92 / 6.06 | 16.92 | 4.83 NJ | | 2.69 NJDBL / 1.77 NJSUI | 2 | 198.00 | | | |
| KER JR.,STANLEY T 193 | 588.93 | 588.93 | 36.51 / 8.54 | 34.00 | 7.97 NJ | | 2.94 NJDBL / 2.51 NJSUI | | | | | |
| LOBITN,CAROL 324 | 1593.10 | 1593.10 | 96.31 / 22.52 | 135.90 | 23.30 NJ | | 7.77 NJDBL / 6.61 NJSUI | | | | | |
| ABARA,DANIELLE 334 | 139.95 | 284.67 | 17.65 / 4.13 | 28.18 | 4.27 NJ | | 1.42 NJDBL / 1.21 NJSUI | 2 | 145.62 | | | |
| PRUSO,JOSE OMAR 272 | 353.26 | 434.27 | 26.92 / 6.29 | 40.61 | 6.51 NJ | | 2.17 NJDBL / 1.86 NJSUI | 2 | 6.01 | | | |
| PRUSO,JOSE OMAR 282 | 2526.19 | 3687.60 | 225.53 / 52.73 | 380.02 | 61.59 NJ | | 18.19 NJDBL / 15.45 NJSUI | 6  75.00 / 8.65 | | | | |
| SELICE,CATHERINE 248 | 14420.93 | 14420.93 | 804.07 / 209.05 | 2264.61 | 323.89 NJ | | 72.15 NJDBL / 61.30 NJSUI | 2  740.00 / 855.90 | 371.41 | | | |
| UEB,JASON 212 | 457.26 | 840.65 | 52.61 / 12.31 | 51.32 | 12.73 NJ | | 4.24 NJDBL / 3.60 NJSUI | 2  193.12 | 198.07 | | | 34.00 |
| YOWA,AGUSTIN 290 | 2243.06 | 3334.88 | 205.74 / 48.35 | 284.89 | 50.60 NJ | | 16.68 NJDBL / 14.17 NJSUI | 2 | 1091.62 | | 5 | 13.00 |
| ZAYAN,SIMONA 232 | 183.67 | 465.42 | 11.37 / 2.66 | 48.26 | 5.82 NJ | | 2.33 NJDBL / 1.97 NJSUI | 1  200.00  2 | 81.75 | | | |
| DOLITH,CARL 208 | 7563.93 | 7563.93 | 468.99 / 109.67 | 659.42 | 116.59 NJ | | 37.82 NJDBL / 32.15 NJSUI | 1 | | | | |
| LHOMT,DANIEL 256 | 6230.79 | 6230.79 | 386.28 / 90.36 | 881.82 | 110.61 NJ | | 31.14 NJDBL / 26.46 NJSUI | | | | 5 | 34.00 |
| RGHAN,LINDSAY M 82 | 30.90 | 30.90 | 1.92 / 0.45 | | 0.18 NJ | | 0.15 NJDBL / 0.13 NJSUI | | | | | |
| ST.BRANDY L 24 | 496.63 | 1959.42 | 79.50 / 14.56 | 72.10 | 15.06 NJ | | 5.01 NJDBL / 4.27 NJSUI | 1217.40  2 | 283.39 | | | |
| F.NASSAN 236 | 4458.53 | 4458.53 | 276.45 / 64.68 | 517.14 | 72.79 NJ | | 22.30 NJDBL / 18.95 NJSUI | | | | | |

%-8869  NIKKI BEACH ATLANTIC CITY LLC

RUN DATE 12/31/05

5-6669

RICKI BEACH ATLANTIC CITY LLC

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

## YEAR TO DATE REPORT

PAGE 3

| PLAYER NAME & NUMBER | EARNINGS | | TAX WITHHOLDINGS | | | | | | VOLUNTARY DEDUCTIONS & OTHER ADJUSTMENTS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE NUMBER | EARNINGS | TOTAL COMP | SOC SEC | SOC SEC MEDICARE | FEDERAL | STATE | LOCAL | DIS/SUI | 1 CASH TIPS / 6 HOUSING | 2 CHARGE TIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM / 10 CHK/SVE |
| Y.,JUSTIN 341 | 4935.00 | 4935.00 | 305.99 | 71.56 | 579.79 | 80.18 NJ | | 24.69 NJDBL 20.97 NJSUI | | | | | |
| LECKI,MERRY 250 | 103.95 | 103.95 | 6.44 | 1.51 | 2.60 | 1.56 NJ | | 0.52 NJDBL 0.44 NJSUI | | | | | |
| RCM,JANNIE 303 | 7087.00 | 7227.88 | 448.13 | 104.82 | 863.09 | 115.55 NJ | | 35.15 NJDBL 30.73 NJSUI | 2 | 140.88 | | | |
| SNOP,ALLISON 260 | 2078.31 | 3421.14 | 212.11 | 49.63 | 318.61 | 52.49 NJ | | 17.11 NJDBL 14.53 NJSUI 1 | 5.00 2 | 537.83 | | | |
| SNOP,RACHELLE D 38 | 127.10 | 127.10 | 7.68 | 1.84 | | 0.76 NJ | | 0.63 NJDBL 0.54 NJSUI | | | | | |
| ACKRELL,ECSTASY 216 | 441.00 | 441.00 | 27.36 | 6.40 | 22.86 | 6.61 NJ | | 2.20 NJDBL 1.87 NJSUI | | | | | |
| EDAU,OLEG 366 | 1004.45 | 1444.05 | | | 127.30 | 19.64 NJ | | 7.22 NJDBL 6.15 NJSUI | 2 | 439.59 | | | |
| MILLA,LIZ T 117 | 321.13 | 768.49 | 47.65 | 11.14 | 39.77 | 11.51 NJ | | 3.84 NJDBL 3.27 NJSUI 1 | 142.53 2 | 304.83 | | | |
| SOWCA,DANIELA I 97 | 182.15 | 207.15 | 12.84 | 3.00 | 4.85 | 3.11 NJ | | 1.03 NJDBL 0.88 NJSUI | 2 | 20.80 | | | |
| STIC,BASHELL 333 | 931.50 | 931.50 | 57.75 | 13.52 | 75.61 | 13.98 NJ | | 4.66 NJDBL 3.97 NJSUI | | | | | |
| MRES,AMY 221 | 208.50 | 208.50 | 12.93 | 3.03 | 10.65 | 3.13 NJ | | 1.04 NJDBL 0.89 NJSUI | | | | | |
| NICKI,BILLIE 258 | 2049.90 | 2049.90 | 127.09 | 29.72 | 192.18 | 30.76 NJ | | 10.26 NJDBL 8.74 NJSUI | 2 | | | | |
| NYON,CALVIN 350 | 1504.50 | 1504.50 | 93.28 | 21.82 | 134.98 | 22.57 NJ | | 7.53 NJDBL 6.40 NJSUI | | | | | |
| EXINGTON,ANITA C 200 | | | | | | | | 1.90 NJDBL 1.50 NJSUI | | | | | |
| USRS,CHRISTOPHER J 195 | 381.30 | 381.30 | 23.64 | 5.53 | | 0.73 NJ | | 1.63 NJDBL 1.63 NJSUI | | | | | |

5-6669        RICKI BEACH ATLANTIC CITY LLC

RUN DATE 12/31/05

NIKKI BEACH ATLANTIC CITY LLC

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

**YEAR TO DATE REPORT**

PAGE 4

| EMPLOYEE NAME ID NUMBER | EARNINGS TOTAL COMP | EARNINGS SOC SEC | SOC SEC MEDICARE | FEDERAL | STATE | LOCAL | DMU/DIX | 1 CASH TIPS 6 HOUSING | 2 CHARGE TIPS 7 MISC DED | 3 GRXN EE | 4 GRXN PAY | 5 UNIFORM 10 CHK/SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUDCHESS,KENTON 304 | 3478.00 3478.00 | 215.64 50.44 | | 624.46 | 116.97 NJ | | 17.39 NJSDI 14.78 NJSUI | | | | | |
| UTHMAN,JKHI 348 | 1260.00 1260.00 | 78.13 18.28 | | 121.70 | 18.94 NJ | | 6.30 NJSDI 5.36 NJSUI | | | | | |
| ILLOCK,TIANA N 86 | | | | | | | | | | | | |
| UNIQ,TRACY L 23 | 256.71 549.76 | 34.09 7.97 | | 32.50 | 8.24 NJ | | 2.74 NJSDI 2.35 NJSUI | 188.69 2 | 94.36 | | | |
| RU,JASON N 29 | 412.06 1591.04 | 73.95 17.31 | | 34.72 | 14.72 NJ | | 5.97 NJSDI 5.08 NJSUI 1 | 315.00 2 | 465.98 | | | |
| COIKA ,EKATERINA 338 | | | | | | | | | | | | |
| RD,EVELYN 135 | 343.65 343.65 | 21.32 4.99 | | 13.50 | 4.29 NJ | | 1.77 NJSDI 1.46 NJSUI | | | | | |
| DIXOU,DANIELLE A 95 | 113.30 113.30 | 7.03 1.65 | | | 1.70 NJ | | 0.56 NJSDI 0.48 NJSUI | | | | | |
| GRITA,DAVID 71 | 1371.76 4989.52 | 290.75 68.00 | | 245.87 | 60.06 NJ | | 23.45 NJSDI 19.92 NJSUI 1 | 735.78 2 | 2581.96 | | 5 | 13.00 |
| WPSELL,GARY L 144 | 1323.93 1323.93 | 82.08 19.20 | | 153.35 | 22.02 NJ | | 6.62 NJSDI 5.63 NJSUI | | | | | |
| PPO,ADRIANNA 279 | 2207.65 4891.36 | 303.24 70.93 | | 510.38 | 77.01 NJ | | 24.45 NJSDI 20.78 NJSUI 1 | 355.00 2 | 2320.71 | | 5 | 10.00 |
| NOELARIJO,ROSA MARIA 257 | | | | | | | | | | | | |
| MAELLA,AUTUMN 33 | 971.71 3560.69 | 220.77 51.62 | | 206.92 | 48.50 NJ | | 17.80 NJSDI 15.14 NJSUI 1 | 1244.54 2 | 1344.44 | | 5 | 10.00 |
| ROCCHAUG,NIKOLAS 331 | | | | | | | | | | | | |
| APPELL,THEDA R 76 | 1294.81 2167.69 | 134.40 31.45 | | 159.29 | 33.06 NJ | | 10.82 NJSDI 9.21 NJSUI | | 873.08 | | | 10.00 |

NIKKI BEACH ATLANTIC CITY LLC

-6869     NIKKI BEACH ATLANTIC CITY LLC

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

YEAR TO DATE REPORT

PAGE 5

| PLOYEE NAME & NUMBER | EARNINGS TOTAL EARNINGS / TOTAL COMP | SOC SEC / MEDICARE | TAX WITHHOLDINGS FEDERAL | STATE | LOCAL | DBL/SUI | VOLUNTARY DEDUCTIONS & OTHER ADJUSTMENTS 1 CASH TIPS / 6 HOUSING | 2 CHARGE TIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM / 10 CHK/ SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RYERSON,MICHELLE A 174 | 15346.17 / 15422.01 | 956.21 / 223.69 | 2047.61 | 307.47 NJ | | 77.04 NJDBL / 65.62 NJSUI | | | | | |
| EMOY,YUSIF 310 | 36.05 / 36.05 | 2.24 / 0.52 | | 0.54 NJ | | 0.18 NJDBL / 0.15 NJSUI | | | | | |
| IBARRA,JAYME 245 | | | | | | | | | | | |
| EWY,JAKIE L 151 | 664.08 / 664.08 | 41.18 / 9.63 | 50.84 | 9.97 NJ | | 3.33 NJDBL / 2.82 NJSUI | | | | | |
| LATRILLA,KATRINA L 106 | 985.44 / 1216.07 | 75.40 / 17.62 | 56.07 | 18.23 NJ | | 6.06 NJDBL / 5.18 NJSUI | 1  341.88 | 2  288.75 | | | |
| LE,ROBERT 373 | 1507.50 / 1507.50 | 93.47 / 21.86 | 111.50 | 21.81 NJ | | 7.55 NJDBL / 6.41 NJSUI | | | | | |
| MFORT JR,WILLIAM S 162 | 1642.50 / 1642.50 | 101.84 / 23.82 | 128.63 | 23.57 NJ | | 8.21 NJDBL / 6.99 NJSUI | | | 3  822.72 | | |
| MHIR,JHIR 178 | 359.48 / 359.48 | 22.29 / 5.21 | | | | 1.79 NJDBL / 1.53 NJSUI | | | | | |
| MTL,FAROAH 15 | 248.19 / 468.14 | 29.03 / 6.80 | | 3.37 NJ | | 2.34 NJDBL / 1.99 NJSUI | 1  97.12 | 2  122.83 | | | |
| OKEAR,TION W 106 | | | | | | | | | | | |
| ORIGAL,MAUREEN 72 | | | | | | | | | | | |
| PLER,ZACHARY 313 | | | | | | | | | | | |
| PLIN,PATRICK 363 | | | | | | | | | | | |
| QQEN,ROBERT 264 | | | | | | | | | | | |
| SSCHUU,JAMES 270 | 3944.35 / 3315.48 | 329.54 / 77.08 | 564.30 | 83.95 NJ | | 26.58 NJDBL / 22.60 NJSUI | 2  75.84 | 2  1371.13 | | | 5  13.00 |

-6869     NIKKI BEACH ATLANTIC CITY LLC

RUN DATE 12/31/05

25-6889    NIKKI BEACH ATLANTIC CITY LLC    FOR YEAR TO DATE (MONTHS THROUGH) 12/31/05    YEAR TO DATE REPORT    PAGE    6

| EMPLOYEE NAME & NUMBER | EARNINGS TOTAL COMP | SOC SEC MEDICARE | FEDERAL | STATE | LOCAL | DOLL/EXEM | 1 CASH TIPS / 6 HOUSING | 2 CHAR/TIPS / 7 MISC DED | 3 BANK EE | 4 GROSS PAY | 5 UNIFORM/ AO CHK/ SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAX WITHHOLDINGS | | | | | VOLUNTARY DEDUCTIONS & OTHER ADJUSTMENTS | | | | |
| ZERWINSKI,CHRISTINA D 172 | | | | | | | | | | | |
| ZERWINSKI,MADELYN M 96 | 583.68 1531.73 | 94.99 22.21 | 89.07 | 18.71 NJ | 7.66 NJDBL 6.51 NJSUI | 1 | 573.76 | 2 | 374.25 | | |
| WARD,TINA L 35 | 382.50 392.50 | 23.72 5.56 | 22.95 | 5.74 NJ | 1.91 NJDBL 1.83 NJSUI | | | | | | |
| WHEELS,BRUCE 296 | | | | | | | | | | | |
| WASHERID,MARIA 184 | 2516.43 2516.43 | 156.03 36.48 | 211.51 | 37.76 NJ | 12.60 NJDBL 10.69 NJSUI | 8 | 851.10 | | | | |
| VITALA,EVELYN 356 | 8755.65 8755.65 | 542.67 126.99 | 1178.43 | 169.98 NJ | 43.78 NJDBL 37.22 NJSUI | | | | 63.93 | | |
| VITS ,JOE 274 | | | | | | | | | | | |
| VITS,CORNELL B 57 | 3254.35 4072.27 | 252.49 59.05 | 395.09 | 61.92 NJ | 20.36 NJDBL 17.30 NJSUI | 2 | 806.58 | | | | |
| VITS,DAMON A 123 | | | | | | | | | | | |
| WASON,DIXIE L 161 | | | | | | | | | | | |
| WASON,NIKKI L 93 | 982.63 3854.20 | 239.04 55.91 | 255.19 | 54.23 NJ | 19.28 NJDBL 16.38 NJSUI | 1 | 1185.94 | 2 7 | 1686.63 255.23 | | |
| BRAMMI,WNEE S 78 | 208.11 326.79 | 20.85 4.74 | 17.38 | 4.50 NJ | 1.63 NJDBL 1.39 NJSUI | 1 | 31.27 | 2 | 87.41 | | |
| ENT ,KIMBERLY 356 | | | | | | | | | | | |
| PP.OF CHILD SUP. SERV 367 | | | | | | | | | 4 | 570.39 | |
| ROSE,MATTHEW B 94 | 386.49 592.75 | 36.75 8.59 | 30.69 | 8.88 NJ | 2.96 NJDBL 2.52 NJSUI | | 166.44 | 2 | 39.82 | 5 | 20.00 |

15-6889    NIKKI BEACH ATLANTIC CITY LLC    RUN DATE 12/31/05

NIKKI BEACH ATLANTIC CITY LLC

FOR YEAR TO DATE: AMOUNTS THROUGH 12/31/05

YEAR TO DATE REPORT

PAGE: 7

| PLAYER NAME & NUMBER | EARNINGS TOTAL COMP | SOC SEC MEDICARE | FEDERAL | STATE | LOCAL | SDI/SUI | 1 CASH TIPS 6 HOUSING | 2 CHARGETIPS 7 MISC DED | 3 EARN EE | 4 EMGR PAY 5 UNIFORM 10 UNI/SVE |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMAO,SARAH 305 | 404.53 2330.81 | 145.01 33.91 | 239.03 | 41.60 NJ | | 11.69 NJDRL 9.96 NJSUI | 1 | | | |
| VLIN,DAVE C 185 | 4540.93 4540.93 | 282.04 65.97 | 474.50 | 75.33 NJ | | 22.75 NJDRL 19.33 NJSUI | | | | |
| CARLO,MICHAEL A 20 | | | | | | | | | | |
| COBSON,MICHELLE L 60 | 610.20 941.10 | 58.53 13.69 | 49.70 | 14.15 NJ | | 4.72 NJDRL 4.02 NJSUI | 1 475.00 | 2 1459.28 | | |
| GREISINGO,ALANA LOUI 10 | 187.15 507.15 | 27.75 2.46 | | 0.66 NJ | | 0.85 NJDRL 0.72 NJSUI | 1 242.70 | 2 91.40 2.86 | | |
| MARIA,DANIELLE S 51 | 456.39 1476.65 | 91.49 21.39 | 69.55 | 18.98 NJ | | 7.30 NJDRL 6.28 NJSUI | 1 320.00 | | | |
| MARTINE,JESSICA LEIG 30 | | | | | | | 1 427.11 | 2 532.15 | | |
| NEID,JOHN 252 | 2035.45 2035.45 | 175.80 41.12 | 336.69 | 46.74 NJ | | 14.18 NJDRL 12.16 NJSUI | | | | |
| NDREW,MULTANA 347 | 2469.37 2469.37 | | 232.25 | 34.05 NJ | | 12.36 NJDRL 10.51 NJSUI | | | | |
| NAZIO,ERNEST 205 | 5921.25 5921.25 | 367.15 85.80 | 679.39 | 93.28 NJ | | 29.62 NJDRL 25.19 NJSUI | | | | |
| USHERT,MICHAEL D 41 | 30.90 30.90 | 1.92 0.45 | | 0.46 NJ | | 0.15 NJDRL 0.13 NJSUI | | | | |
| VET,CATHERINE ARRI 43 | 30.90 30.90 | 1.92 0.45 | | 0.46 NJ | | 0.15 NJDRL 0.13 NJSUI | | | | |
| WREY,BRIDGEY 77 | | | | | | | | | | |
| WU,NICOLAS L 66 | 1305.37 5215.90 | 323.40 75.63 | 601.06 | 85.99 NJ | | 26.00 NJDRL 22.17 NJSUI | 1 1179.30 | 2 2651.23 4.33 | | |
| FREY,ELIZABETH 162 | 30.90 30.90 | 1.92 0.45 | | 0.46 NJ | | 0.15 NJDRL 0.13 NJSUI | | | | |

NIKKI BEACH ATLANTIC CITY LLC

25-8869    KIKI BEACH ATLANTIC CITY LLC

YEAR TO DATE REPORT    PAGE 8

*YTD YEAR TO DATE AMOUNTS THROUGH 12/31/05*    RUN DATE 12/31/05

| EMPLOYEE NAME / NO NUMBER | EARNINGS / TOTAL COMP | SOC SEC / MEDICARE | FEDERAL | STATE | LOCAL | SDI / SUI | 1 CASH TIPS / 6 HOUSING | 2 CIGAR TIPS / 7 MISC DED | 3 GARN FEE | 4 GARN PAY | 5 UNIFORM / 10 CRW/SYE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| URHAN,JONRELL A 196 | 1890.18 / 1890.18 | 117.19 / 27.42 | 117.68 | 25.26 NJ | | 9.45 NJDBL / 8.04 NJSUI | 1 | | | | |
| ISENHAUER,TIMOTHY 113 | 1321.50 / 1611.22 | 100.02 / 23.39 | | | | 4.07 NJDBL / 6.86 NJSUI | 1 125.00 | 2 166.72 | 3 324.00 | | |
| LBR,ERIC A 61 | 2035.21 / 2797.81 | 173.45 / 40.57 | 214.88 | 42.56 NJ | | 13.98 NJDBL / 11.90 NJSUI | | 2 762.60 | | | |
| LITS,CAMILLE K 101 | 334.75 / 334.75 | 20.76 / 4.85 | 22.56 | 5.02 NJ | | 1.67 NJDBL / 1.42 NJSUI | | | | | |
| SSION,HEATHER D 80 | 234.33 / 234.33 | 14.52 / 3.40 | 9.32 | 3.51 NJ | | 1.17 NJDBL / 1.00 NJSUI | | | | | |
| YNNEELISTA,ROMAN 273 | | | | | | | | | | | |
| WIZONE,ANDREA M 111 | 1321.99 / 6759.41 | 419.09 / 98.00 | 765.10 | 116.18 NJ | | 33.78 NJDBL / 28.73 NJSUI | 1 1081.96 | 2 3555.46 | | | |
| VIZBILIMA,ALBINA 335 | 3449.07 / 3459.68 | | 379.98 | 53.25 NJ | | 17.29 NJDBL / 14.72 NJSUI | 1 5.00 | 2 5.61 | | | |
| ENNATT,FENISOM 150 | 11705.43 / 11705.43 | 725.99 / 169.80 | 1651.26 | 233.89 NJ | | 56.55 NJDBL / 49.70 NJSUI | | | | | |
| LMZA,CONNIE 343 | 640.51 / 640.51 | 39.72 / 9.29 | 38.56 | 9.60 NJ | | 3.20 NJDBL / 2.73 NJSUI | | 7 9.00 | | | |
| DRAWHATT,KIMBERLEY C 40 | 553.78 / 1012.93 | 62.80 / 14.68 | 25.78 | 15.21 NJ | | 5.07 NJDBL / 4.30 NJSUI | 348.00 | 111.15 | | | |
| ANNERY,SEAN P 184 | | | | | | | | | | | |
| OOI,JESSICA N 69 | 33.40 / 33.40 | 2.00 / 0.49 | | 0.50 NJ | | 0.17 NJDBL / 0.14 NJSUI | | | | | |
| INSERA,DEREK 247 | 769.24 / 769.24 | 47.70 / 11.16 | 86.34 | 11.54 NJ | | 3.84 NJDBL / 3.26 NJSUI | | 2 734.53 | 3 527.65 | | |
| ROD,DARIEL 267 | 1366.97 / 2101.50 | 130.32 / 30.49 | 186.15 | 31.99 NJ | | 10.53 NJDBL / 8.94 NJSUI | | | | | 5 13.00 |

5-8869    NIKKI BEACH ATLANTIC CITY LLC    FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05    YEAR TO DATE REPORT    PAGE 6

| PLAYER NAME & NUMBER | EARNINGS TOTAL / TOTAL COMP | SOC SEC / SOC SEC/MEDICARE | FEDERAL | STATE | LOCAL | SDI/SUI | 1 CASH TIPS / 6 HOUSING | 2 CHARGE TIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM / 10 CHK/SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEX.,JOAQUIN J 118 | 849.26 / 1074.01 | 66.59 / 15.57 | 64.09 | 16.10 NJ | | 5.37 NJDBL / 4.56 NJSUI | 2 | 2 224.75 | | | |
| DERRICK,FRANK 49 | 625.71 / 1750.70 | 109.92 / 25.47 | 240.69 | 39.11 NJ | | 8.79 NJDBL / 7.45 NJSUI | 1 528.00 2 | 2 602.99 | | | 18.00 |
| HAS,RICHARD 238 | 530.20 / 780.63 | 48.41 / 11.33 | 42.58 | 11.72 NJ | | 3.50 NJDBL / 3.31 NJSUI | 1 99.64 2 | 2 150.79 | | | |
| LLES,ELIZABETH C 99 | 1314.62 / 1314.62 | 81.51 / 19.06 | 120.10 | 19.73 NJ | | 6.57 NJDBL / 5.58 NJSUI | | | | | |
| EWL,SHAWN 306 | 3225.90 / 3225.90 | 200.02 / 46.80 | 344.17 | 52.90 NJ | | 16.14 NJDBL / 13.71 NJSUI | | | | | |
| MYER,JASON 275 | 2812.50 / 2812.50 | 174.39 / 40.80 | 286.94 | 43.23 NJ | | 14.07 NJDBL / 11.96 NJSUI | | | | | |
| MYER,JAMIDUS 276 | 233.60 / 929.59 | 57.63 / 13.40 | 88.50 | 14.70 NJ | | 4.66 NJDBL / 3.95 NJSUI | 1 17.68 2 | 2 670.31 | | | |
| (TRAEKO),JAYNA 316. | | | | | | | | | | | |
| GZALEZ,DIANA M 90 | | | | | | | | | | | |
| GZALEZ,MARIA I 98 | 3905.20 / 3905.20 | 242.12 / 56.63 | | | | 19.54 NJDBL / 16.60 NJSUI | | | | | |
| GZALEZ,MILAGRO 130 | 270.00 / 270.00 | 16.74 / 3.92 | 12.30 | 4.06 NJ | | 1.35 NJDBL / 1.14 NJSUI | 1 528.00 | | | | |
| R,EVELYN 344 | 46.53 / 321.60 | 19.95 / 4.67 | 13.57 | 3.99 NJ | | 1.61 NJDBL / 1.36 NJSUI | 1 230.00 2 | 45.07 | | | |
| UGJ,JESSICA A 53 | 735.75 / 2122.27 | 131.90 / 30.85 | 104.41 | 27.69 NJ | | 10.64 NJDBL / 9.05 NJSUI | 1 690.54 2 | 2 696.98 | | | |
| AGAN,LATONWNE 52 | 718.41 / 1771.34 | 109.81 / 25.69 | 89.22 | 25.58 NJ | | 8.86 NJDBL / 7.52 NJSUI | 1 521.00 2 | 7 531.93 / 2.50 | | | |
| UGB,NICOLE L 22 | | | | | | | | | | | |

i-8869    NIKKI BEACH ATLANTIC CITY LLC    RUN DATE 12/31/05

75-6869     NIKKI BEACH ATLANTIC CITY LLC

**YEAR TO DATE REPORT**

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

PAGE   10

| EMPLOYEE NAME & NUMBER | EARNINGS TOTAL COMP | SOC SEC MEDICARE | PERSONAL | STATE | LOCAL | DBL/SUI | 1 CASH TIPS / 6 HOUSING | 2 CHARGETIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM 10 CHK/ SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCIA,ELIO A 121 | 5543.89 5625.11 | 348.96 81.82 | 477.90 | | | 28.16 NJDBL 23.94 NJSUI | | | | | |
| LEATON,LATASHA N 44 | 319.79 960.61 | 53.64 8.53 | | 3.90 NJ | | 2.93 NJDBL 2.50 NJSUI | 2 84.72 | | | | |
| LESTHER,PETE M 13 | 119.34 179.34 | 11.12 2.60 | 4.41 | 2.70 NJ | | 0.90 NJDBL 0.76 NJSUI | 1 535.96 | 2 104.86 10.10 | | | |
| ITIBREZ,BENITO 201 | 1011.50 1011.50 | 62.72 14.67 | 17.11 | 16.39 NJ | | 5.06 NJDBL 4.30 NJSUI | 1 60.00 | 7 | 3 21.09 | | |
| WILTON JR,WILLIAM J 54 | 836.17 3013.96 | 186.88 43.70 | 142.36 | 39.76 NJ | | 15.08 NJDBL 12.83 NJSUI | 1 | 2 967.04 | | | |
| WPTON,ANTHONY 327 | 1957.50 1965.40 | 121.85 28.49 | 155.71 | 29.61 NJ | | 9.86 NJDBL 8.37 NJSUI | 1210.75 | 2 | | | |
| WWWHH,BRUCE I 1 | 152.00 152.00 | 9.42 2.20 | 10.10 | 2.20 NJ | | 0.76 NJDBL 0.65 NJSUI | 2 | 7.90 | | | |
| UKWWHH,BRUCE I 1 | 25383.27 25383.27 | 1573.71 368.00 | 3120.40 | 534.97 NJ | | 124.90 NJDBL 105.82 NJSUI | | | | | |
| AVEY,ALFRED E 125 | 58.50 58.50 | 3.63 0.85 | | 0.87 NJ | | 0.29 NJDBL 0.25 NJSUI | | | | | |
| DIWAY,DORIAE T 131 | 1223.22 1223.22 | 75.85 17.75 | 91.63 | 18.36 NJ | | 6.11 NJDBL 5.19 NJSUI | | | | 5 | 12.50 |
| AYES-YOUNG,FRANK 199 | 4203.93 4203.93 | 260.65 60.95 | 590.51 | 63.03 NJ | | 21.03 NJDBL 17.85 NJSUI | | | | | |
| MAY,RICK 285 | | | | | | | | | | | |
| RAMIREZ,JOSE 218 | | | | | | | | | | | |
| PFER,JERNELLE P 65 | | | | | | | | | | | |

5-6869     NIKKI BEACH ATLANTIC CITY LLC

NIKKI BEACH ATLANTIC CITY LLC

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

# YEAR TO DATE REPORT

PAGE X1

| PLAYER NAME / ID NUMBER | EARNINGS TOTAL COMP | SOC SEC MEDICARE | FEDERAL | STATE | LOCAL | DBL/SUI | 1 CASH TIPS / 6 HOUSING | 2 CHARGETIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM / 10 CHG/SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RO-GRANEL,AMY C 114 | 2293.12 2377.34 | 147.38 34.47 | 199.83 | 36.50 NJ | | 11.60 NJDBL 10.13 NJSUI | 2 | 2 84.22 | | | |
| L,CHRISTINA E 158 | 30.90 30.90 | 1.92 0.45 | | 0.46 NJ | | 0.15 NJDBL 0.13 NJSUI | | | | | |
| LDER,REBECCA L 11 | 30.90 30.90 | 1.92 0.45 | | 0.18 NJ | | 0.15 NJDBL 0.13 NJSUI | | | | | |
| USTER-BELL,CANDICE 309 | 201.59 201.59 | 12.62 2.95 | 12.00 | 3.06 NJ | | 1.02 NJDBL 0.87 NJSUI | | | | | |
| KOHL,KASH 321 | | | | | | | | | | | |
| GHES,MARIE 340 | 3225.00 3225.00 | 199.96 46.77 | 357.24 | 52.74 NJ | | 16.13 NJDBL 13.72 NJSUI | | | | | |
| GHES,TIMOTHY RYAN 165 | 25197.00 25197.00 | 1562.21 365.45 | 4490.97 | 880.82 NJ | | 124.60 NJDBL 105.30 NJSUI | | | | | |
| TCHISON,LOREN 252 | 2578.07 6001.12 | 372.21 87.06 | 719.53 | 97.55 NJ | | 30.02 NJDBL 25.52 NJSUI | 1 1703.90 6 660.00 | 2 1721.15 | | | |
| YAH,JASMINE M 86 | 328.78 698.93 | 43.33 10.13 | 35.44 | 10.48 NJ | | 3.59 NJDBL 2.99 NJSUI | 1 166.20 | 2 203.96 | | | 5 |
| CORELLI,KELLY A 37 | | | | | | | | | | | 18.00 |
| ANUYA,JOSEPHA 312 | 61.80 178.16 | 11.05 2.58 | 12.72 | 2.67 NJ | | 0.89 NJDBL 0.76 NJSUI | 2 | 2 116.36 | | | |
| VDRISKI,KALIVAN C 198 | 250.59 250.59 | 16.16 3.78 | 15.86 | 3.91 NJ | | 1.30 NJDBL 1.10 NJSUI | | | | | |
| DKSON,MARCHESE 269 | 186.95 186.95 | 11.59 2.71 | 8.50 | 2.81 NJ | | 0.94 NJDBL 0.80 NJSUI | | | | | |
| DKSON-SIMKS,LAMAR 308 | 46.35 52.02 | 3.23 0.75 | 0.11 | 0.78 NJ | | 0.26 NJDBL 0.22 NJSUI | | 5.67 | | | |
| NKING,JAMES 140 | 9461.43 9461.43 | 586.62 137.19 | 817.47 | 149.10 NJ | | 47.33 NJDBL 40.23 NJSUI | | | | | |

PAGE X1  28.00

5-6869   NIKKI BEACH ATLANTIC CITY LLC

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

YEAR TO DATE REPORT

PAGE   12

| EMPLOYER NAME & NUMBER | EARNINGS TOTAL COMP | SOC SEC MEDICARE | TAX WITHHOLDINGS FEDERAL | STATE | LOCAL | DBL/SUI | VOLUNTARY DEDUCTIONS & OTHER ADJUSTMENTS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 CASH TIPS 6 HOUSING | 2 CHARGE TIPS 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM 10 CHK/SVE |
| KIRK, MATHEW 143 | 2152.50 2152.50 | 133.46 31.22 | | | | 10.77 MJDBL 9.17 NJSUI | | | | | |
| JULIES,SUZANNE M 100 | 373.53 474.56 | 29.42 6.88 | 119.64 | 4.46 NJ | | 2.37 MJDBL 2.02 NJSUI | | 37.55 | | | |
| HANSON,BRETT 129 | 276.00 276.00 | 17.12 4.00 | | 3.20 NJ | | 1.38 MJDBL 1.17 NJSUI | 63.48 | | | | |
| HNSON,ANTOINETTE 355 | | | | | | | | | | | |
| HNSON,ARNOLD 239 | 688.15 688.15 | 42.67 9.99 | 6.69 | 6.43 NJ | | 3.44 MJDBL 2.94 NJSUI | | | | | |
| HNSON,JOHN N 133 | | | | | | | | | | | |
| HNSON,MICHEAL 234 | 4534.23 4534.23 | 281.13 65.76 | 504.73 | 77.12 NJ | | 22.68 MJDBL 19.28 NJSUI | | | | | |
| HNSON,RONALD 223 | | | | | | | | | | | |
| BUM,BRIDGET C 192 | 699.34 2702.23 | 167.55 39.16 | 220.75 | 40.83 NJ | | 13.52 MJDBL 11.47 NJSUI | 1 | 2 1070.10 | | | |
| RAMOVA,ELENA 325 | 2350.50 3464.22 | | 298.42 | 43.19 NJ | | 17.42 MJDBL 14.80 NJSUI | | 2 1133.64 | | | |
| JRKOVA,ANNA 345 | 1309.25 2127.13 | | 194.90 | 28.73 NJ | | 10.65 MJDBL 9.04 NJSUI | 932.79 2 | | | | |
| EYS,DALMIR C 146 | 3641.43 3641.43 | 225.77 52.81 | 225.21 | 56.55 NJ | | 18.20 MJDBL 15.49 NJSUI | | 2 817.80 | | | |
| PLEY,ROSS D 132 | | | | | | | | | | | |
| ZINSKI,LUCAS 62 | 2945.71 3806.35 | 240.94 56.36 | 291.13 | 55.44 NJ | | 19.43 MJDBL 16.51 NJSUI | | 2 1040.64 | | | 10.00 |
| ONE,DARREN C 147 | | | | | | | | | 5 | | 5 |

NIKKI BEACH ATLANTIC CITY LLC

**YEAR TO DATE REPORT**

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

| PLAYER/MARK D NUMBER | EARNINGS TOTAL COMP | SOC SEC MEDICARE | FEDERAL | STATE | LOCAL | DRL/RUI | | VOLUNTARY DEDUCTIONS & OTHER ADJUSTMENTS 1 CASH TIPS 6 HOUSING | | 2 CIGARETTES 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM AD CHK/ SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HW,ANGELA L 73 | 697.10 4828.11 | 362.43 70.75 | 361.00 | | | 24.40 MJDRL 20.74 MJSUI | 1 | 1064.59 | | 3206.42 57.28 | | | |
| WELLA,LAUREN W 91 | 212.00 431.97 | 26.77 6.27 | | 2.17 MJDRL 1.05 MJSUI | | | | | 7 | | | | |
| GONOCA,ELIZABETH 228 | 255.99 342.77 | 21.25 4.97 | 17.47 | 6.47 NJ | | 1.72 MJDRL 1.45 MJSUI | 1 | 73.00 | 2 | 146.09 | | | |
| HWY,GERALD E 8 | 86.80 598.25 | 36.60 8.56 | 13.91 | 5.14 NJ | | 1.72 MJDRL 1.45 MJSUI | | | 2 | 86.78 | | | |
| ROBERTSON,JAMES 211 | | | 41.50 | 8.03 NJ | | 2.95 MJDRL 2.51 MJSUI | 1 | 243.67 | 2 | 259.78 | | | |
| ROBERTSON,JAMES M 140 | 1620.90 1620.96 | 100.49 23.50 | | | | | | | | | | | |
| ARKER,DAMORA D 175 | 30.90 30.90 | 1.92 0.45 | | | | 0.15 MJDRL 0.13 MJSUI | | | | | 3 | 160.00 | |
| ARENCE,ALLISON M 105 | 508.54 1765.05 | 109.45 25.60 | 161.59 | 27.49 NJ | | 8.82 MJDRL 7.50 MJSUI | 1 | 409.75 | 2 | 766.76 | | | |
| ASON,TIMOTHY J 204 | 321.11 699.39 | 43.36 10.13 | 9.38 | 7.36 NJ | | 3.49 MJDRL 2.97 MJSUI | 1 | 215.48 | 2 | 162.80 | | | |
| E,ATU 56 | 615.46 913.65 | 55.66 13.25 | 42.41 | 13.69 NJ | | 4.56 MJDRL 3.88 MJSUI | 2 | 290.19 | 2 | 298.19 | | | |
| NCE,BRIAN 311 | | | | | | | | | | | | | |
| MIS,DOROTHEA 259 | 2071.13 2971.13 | 128.41 30.03 | 194.94 | 31.07 NJ | | 10.36 MJDRL 8.82 MJSUI | | | | | | | |
| CHON,MARILYN 169 | 331.42 366.46 | 22.72 5.32 | 17.55 | 5.50 NJ | | 1.83 MJDRL 1.56 MJSUI | | 155.00 | 2 | 55.06 | | | |
| EM,DEVON M 124 | 1454.45 1929.20 | 119.60 27.97 | 157.80 | 28.96 NJ | | 9.66 MJDRL 8.20 MJSUI | 1 | 155.00 | 2 | 319.72 | | | |
| AMIO,LUIS 240 | 8598.83 8598.83 | 533.11 124.67 | 1467.84 | 239.68 NJ | | 43.02 MJDRL 36.56 MJSUI | 6 | 800.00 | | | | | 5 |

PAGE 13

12.00

95-6869

NIKKI BEACH ATLANTIC CITY LLC

YEAR TO DATE REPORT

PAGE 14

RUN DATE 12/31/05

| EMPLOYEE NAME ID NUMBER | EARNINGS BARNINGS/TOTAL COMP | SOC SEC MEDICARE | FEDERAL | STATE | LOCAL | DBL/SUI | 1 CASH TIPS 6 HOUSING | 2 CHARGETIPS 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM 80 CHK/SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KOWAL,FALYN L 118 | 649.86 882.90 | 54.74 12.81 | 9.18 | 8.26 NJ | | 4.41 NJDBL 3.75 NJSUI | 1 | 2 1983.05 | | | 5 |
| KOWAL,MERCEDES R 25 | 241.71 367.56 | 22.79 5.32 | 3.90 | 5.52 NJ | | 1.83 NJDBL 1.56 NJSUI | | 2 125.85 | | | |
| MAK,JESSICA 369 | 299.54 853.33 | 52.91 12.37 | 43.47 | 10.62 NJ | | 4.27 NJDBL 3.64 NJSUI | 1 | 7 53.79 10.73 | | | |
| IPEZ,PAULO 372 | 1920.00 1920.00 | 119.05 27.65 | 190.51 | 27.26 NJ | | 9.63 NJDBL 8.16 NJSUI | | 2 500.00 | | | |
| RIERI,JEFFREY R 16 | 144.30 144.30 | 8.95 2.09 | 0.05 | 2.16 NJ | | 0.72 NJDBL 0.61 NJSUI | | | | | |
| MELANO,JOSEPH 219 | 1909.80 2576.97 | 159.79 37.37 | 221.94 | 38.65 NJ | | 12.83 NJDBL 10.96 NJSUI | 2 | 667.09 | | | |
| PYLA-MCINNAS,CHRISTI 167 | | 1.92 0.45 | | 0.18 NJ | | 0.15 NJDBL 0.13 NJSUI | | | | | |
| ORS,JOHN 307 | 30.96 30.96 | | | | | | | | | | 32.64 |
| MANA,KRISTINE 79 | | | | | | | | | | | |
| LIOWADO,EMMA 262 | 481.63 1725.98 | 106.89 25.00 | 160.60 | 26.61 NJ | | 8.62 NJDBL 7.31 NJSUI | 2 445.84 | 2 796.51 | | | |
| QUIEIRA,MICHAEL H 189 | 516.19 562.54 | 36.13 8.45 | 34.75 | 8.74 NJ | | 2.91 NJDBL 2.48 NJSUI | 1 66.35 | | | | |
| RANDLINO,CARLA 251 | | | | | | | | | | | |
| RCHIWE,SINA 7 | 759.70 1811.96 | 100.18 23.43 | 116.87 | 23.18 NJ | | 8.06 NJDBL 6.87 NJSUI | 1 | 2 371.26 | | | |
| NIIRES,ROBERT T 3 | 10384.68 10384.68 | 643.80 150.60 | 1510.44 | 239.76 NJ | | 51.96 NJDBL 44.16 NJSUI | 2 475.00 | 2 1241.86 | | | 46.00 |
| SLIEGAWA,NATALIA 326 | 2235.48 3476.54 | | 329.42 | 47.90 NJ | | 17.29 NJDBL 14.78 NJSUI | | | | | |

5-6869    NIKKI BEACH ATLANTIC CITY LLC

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

# YEAR TO DATE REPORT

PAGE 15

| PLAYER NAME / ID NUMBER | EARNINGS TOTAL CORP | SOC SEC / MEDICARE | TAX WITHHOLDINGS FEDERAL | STATE | LOCAL | SDI/SUI | VOLUNTARY DEDUCTIONS & OTHER ADJUSTMENTS 1 CASH TIPS / 6 HOUSING | 2 CHARGETIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM OD CHG/SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKLIAR,IANA 350 | 1957.05 / 2478.50 | | 221.24 | 32.32 NJ | | 12.40 NJDBL / 10.53 NJSUI | 2 | 2 1021.92 | | | |
| ZZONE,DONNA 39 | 223.20 / 356.29 | 22.09 / 5.17 | 17.19 | 5.33 NJ | | 1.78 NJDBL / 1.52 NJSUI | 1 56.85 | 2 76.24 | | | |
| DEWITT,ELIZABETH 86 | 360.50 / 360.50 | 22.35 / 5.23 | 18.64 | 5.40 NJ | | 1.80 NJDBL / 1.53 NJSUI | | | | | |
| AXON,MARK C 46 | 831.18 / 3299.49 | 204.58 / 47.85 | 30.53 | 30.85 NJ | | 16.48 NJDBL / 14.02 NJSUI | 1 790.00 | 2 1670.31 | | | |
| DURA,RACHEL L 64 | | | | | | | | | | | |
| DKIFF,AARON 271 | 2228.40 / 2370.06 | 146.94 / 34.37 | 311.17 | 47.80 NJ | | 11.84 NJDBL / 10.07 NJSUI | | 2 141.66 | | | |
| ILE,SCOTT A 31 | 164.90 / 248.37 | 15.41 / 3.60 | | 1.86 NJ | | 1.24 NJDBL / 1.05 NJSUI | 1 66.35 | 2 17.12 | | | |
| LION,JANA 220 | 121.03 / 121.03 | 7.50 / 1.76 | 2.11 | 1.81 NJ | | 0.60 NJDBL / 0.52 NJSUI | | | | | |
| MOEZ,TAMICA 217 | 194.45 / 289.66 | 17.97 / 4.20 | 7.39 | 4.34 NJ | | 1.44 NJDBL / 1.24 NJSUI | 1 13.92 | 2 81.29 | | | |
| NIINI,VALERIE N 108 | 504.05 / 504.05 | 31.26 / 7.30 | 16.66 | 6.99 NJ | | 2.52 NJDBL / 2.14 NJSUI | | | | | |
| RISHI,GINA 70 | 1233.30 / 4590.25 | 284.61 / 66.57 | 465.61 | 73.16 NJ | | 22.95 NJDBL / 19.50 NJSUI | 1 927.44 | 2 2429.42 | | | |
| LITARD,ROSEMARY 89 | 666.61 / 2467.29 | 152.97 / 35.76 | 228.01 | 37.73 NJ | | 12.31 NJDBL / 10.47 NJSUI | 2 650.11 | 2 1160.57 | | | 5 13.00 |
| LONE,SEAN 227 | 515.02 / 504.96 | 36.24 / 8.46 | 23.79 | 8.77 NJ | | 2.92 NJDBL / 2.49 NJSUI | | 2 69.84 | | | |
| LSTEIN,MATTHEW 253 | 5811.43 / 5811.43 | 316.91 / 74.13 | 651.69 | 93.47 NJ | | 25.56 NJDBL / 21.74 NJSUI | | | | | |
| NO,JOSEPH D 149 | 1653.93 / 1653.93 | 102.54 / 23.99 | 148.50 | 25.11 NJ | | 8.28 NJDBL / 7.03 NJSUI | | | | | |

5-6869    NIKKI BEACH ATLANTIC CITY LLC

RUN DATE 12/31/05

# YEAR TO DATE REPORT

**59-6889**  NIKKI BEACH ATLANTIC CITY LLC

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

PAGE  16

RUN DATE 12/31/05

| EMPLOYEE NAME & NUMBER | EARNINGS | | | TAX WITHHOLDINGS | | | | VOLUNTARY DEDUCTIONS & OTHER ADJUSTMENTS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EARNINGS TOTAL COMP | SOC SEC MEDICARE | FEDERAL | STATE | LOCAL | DBL/SUI | 1 CASH TIPS 6 HOUSING | 2 CHARGETIPS 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM 10 CHK/SVE |
| MTFABE,JILLIAN M 190 | 68991.54 7480.71 | 463.80 108.47 | 1133.77 | 157.60 NJ | | 37.41 NJDBL 31.80 NJSUI | 1 259.47 6 200.00 | 2 321.60 | | 4 1529.00 | |
| RENO,GUILLERMO 55 | 149.86 149.86 | 9.30 2.17 | | 1.39 NJ | | 0.74 NJDBL 0.64 NJSUI | | | | 4 243.00 | |
| RTON,SHAWN P 17 | 438.76 1243.33 | 77.09 18.04 | | | | 6.20 NJDBL 5.29 NJSUI | | | | 4 832.00 | 13.00 |
| HER,ERIC 266 | 127.50 127.50 | 7.91 1.85 | 7.65 | 1.91 NJ | | 0.64 NJDBL 0.56 NJSUI | 1 561.82 | 2 242.75 | | 4 40.40 | |
| HAMED,DONIA 126 | 433.65 433.65 | 26.89 6.29 | | 3.03 NJ | | 2.17 NJDBL 1.85 NJSUI | | | | 4 456.00 | |
| ROELLI,GINA 63 | | | | | | | | | 3 48.22 | | |
| LSON,LAURA 201 | 332.50 332.50 | 20.62 4.82 | 17.95 | | | 1.66 NJDBL 1.41 NJSUI | | | | 4 1404.00 | |
| CHLSON,SHERITA 125 | 30.90 30.90 | 1.92 0.45 | | 0.46 NJ | | 0.15 NJDBL 0.13 NJSUI | | | | 4 600.00 | |
| FAMILY SUPPORT PAYM 299 | | | | | | | | | | | |
| FAMILY SUPPORT PAYM 300 | | | | | | | | | | | |
| FAMILY SUPPORT PAYM 301 | | | | | | | | | | | |
| FAMILY SUPPORT PAYM 302 | | | | | | | | | | | |
| FAMILY SUPPORT PAYM 337 | | | | | | | | | | | |
| FAMILY SUPPORT PAYM 338 | | | | | | | | | | | |
| FAMILY SUPPORT PAYM 339 | | | | | | | | | | | |

**59-6889**  NIKKI BEACH ATLANTIC CITY LLC

**NIKKI BEACH ATLANTIC CITY LLC**

**FOR YEAR TO DATE AMOUNTS THROUGH 12/11/05**

**YEAR TO DATE REPORT**

%-6869

| EMPLOYEE NAME & NUMBER | EARNINGS TOTAL, COMP | SOC. SEC. SOC. SEC. MEDICARE | FEDERAL | STATE | LOCAL | DBL / SUI | 1 CASH TIPS 6 HOUSING | 2 CHARGE TIPS 7 MISC DED | 3 GARN EE | 4 GARN FAV | 5 UNIFORM 0 CHV/SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 FAMILY SUPPORT PAYM 391 | | | | | | | 4 | | | 4 168.00 | |
| 1 FAMILY SUPPORT PAYM 312 | | | | | | | 4 | | | 4 50.00 | |
| 1 FAMILY SUPPORT PAYM 353 | | | | | | | 4 | | | 4 108.00 | |
| FAMILY SUPPORT PAYM 365 | | | | | | | | | | 4 108.00 | |
| FAMILY SUPPORT PAYM 366 | | | | | | | | | | 4 1299.68 | |
| OMAR,SAMANTHA 152 | 182.90 182.90 | 11.34 2.65 | 3.95 | 2.17 NJ | | 0.91 NJDBL 0.26 NJSUI | | | | | |
| RERA,SEBASTIAN 6 | 15384.60 15384.60 | 953.84 223.08 | 2035.60 | 290.80 NJ | | 77.00 NJDBL 65.40 NJSUI | 1 | | | | |
| RSE,NINE 357 | 1492.50 1492.50 | 92.54 21.65 | 100.32 | 24.09 NJ | | 7.46 NJDBL 6.35 NJSUI | | | | | |
| RYERAS,JUAN ANTONIO 375 | 699.00 699.00 | 43.34 10.14 | 39.10 | 9.62 NJ | | 3.50 NJDBL 2.97 NJSUI | | | | | |
| RYERA,MARIE J 9 | 30.90 30.90 | 1.92 0.45 | | 0.46 NJ | | 0.15 NJDBL 0.13 NJSUI | | | | | |
| ELER,TASHIDA, 320 | | | | | | | | | | | |
| NIZICH,JUAN M 203 | 1098.66 4160.13 | 256.71 60.02 | 305.25 | 59.01 NJ | | 20.68 NJDBL 17.58 NJSUI | 1121.05 | 1920.42 | | | |
| NNAUCH,CARL M 177 | 388.90 388.90 | 19.28 4.62 | 1.10 | 3.17 NJ | | 1.60 NJDBL 1.36 NJSUI | | | | | |
| REZ,TASHA 154 | | | | | | | | | | | |
| FRESKI,GUZE 166 | 56.65 56.65 | 3.51 0.82 | 20.00 | 0.85 NJ | | 0.28 NJDBL 0.24 NJSUI | | | | | 5 34.00 |

%-6869

NIKKI BEACH ATLANTIC CITY LLC

S-8869    NIKKI BEACH ATLANTIC CITY LLC

NIKKI BEACH ATLANTIC CITY LLC

FOR YEAR TO DATE PAYMENTS THROUGH 12/31/05

YEAR TO DATE REPORT

PAGE 10

RUN DATE 12/31/05

| EMPLOYEE NAME & NUMBER | EARNINGS TOTAL EARN | TOTAL COMP | SOC SEC | MEDICARE | FEDERAL | STATE | LOCAL | DBL/SUI | 1 CASH TIPS / 6 HOUSING | 2 CHARGE TIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM / 10 CBW/SVC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTI,CRISTINA P 153 | 1633.36 | 1639.61 | 101.66 | 23.78 | 105.52 | 22.98 NJ | | 8.20 NJDBL / 6.90 NJSUI 2 | | 6.25 | | | |
| MERA,DIANA B 21 | 283.11 | 729.65 | 45.25 / 10.58 | | 47.30 | 10.95 NJ | | 3.64 NJDBL / 3.11 NJSUI 2 | | 181.74 | | | |
| LILLO,ALEXANDRA D 107 | 946.48 | 2055.43 | 127.44 / 29.81 | | 146.05 | 30.84 NJ | | 18.28 NJDBL / 8.76 NJSUI 1 | 403.23 2 | 705.72 | | | |
| LIRA,ALEEYA 361 | | | | | | | | | | | | | |
| LUNA,YANET 137 | 399.30 | 399.30 | 24.77 / 5.80 | | 17.12 | 5.99 NJ | | 1.99 NJDBL / 1.69 NJSUI | | | | | |
| LK,THOMAS 346 | 4447.50 | 4447.50 | 275.78 / 64.50 | | 590.65 | 69.06 NJ | | 22.26 NJDBL / 18.90 NJSUI | | | | | |
| P,ANDU 59 | 2207.51 | 2926.99 | 181.48 / 42.44 | | 85.69 | 34.90 NJ | | 14.63 NJDBL / 12.45 NJSUI 2 | | 719.08 | | | |
| MC,LEWIS 135 | 204.15 | 204.15 | 12.66 / 2.97 | | | | | 1.02 NJDBL / 0.87 NJSUI | | | | | |
| ESPA,CLARENCE 366 | 2295.00 | 2295.00 | 142.30 / 33.29 | | 220.51 | 34.44 NJ | | 11.49 NJDBL / 9.76 NJSUI | | | | | |
| JUETTI,MARK A 206 | 36.05 | 36.05 | 2.24 / 0.52 | | | 0.54 NJ | | 0.18 NJDBL / 0.15 NJSUI | | | | | |
| LE,JHON 235 | 6003.93 | 6003.93 | 372.29 / 87.07 | | 663.26 | 92.72 NJ | | 30.01 NJDBL / 25.55 NJSUI 1 | | | | | |
| MOM,JESSICA 36 | 804.53 | 1694.69 | 105.08 / 24.59 | | 101.57 | 25.41 NJ | | 8.40 NJDBL / 7.20 NJSUI 1 | 530.50 2 7 | 359.66 2.16 | | | |
| EBA,WILLIAM A 180 | | | | | | | | | | | | | |
| MORES,JOSE 317 | 6480.00 | 6480.00 | 401.79 / 93.97 | | 793.94 | 105.63 NJ | | 32.40 NJDBL / 27.54 NJSUI | 600.00 | | 3 1462.14 | | |
| NITERO,MIGUEL 222 | 11394.25 | 12402.07 | 768.53 / 179.83 | | 1608.41 | 342.86 NJ | | 62.01 NJDBL / 52.71 NJSUI 6 | | 1007.82 | | | |

S-8869    NIKKI BEACH ATLANTIC CITY LLC

5-6869  NIKKI BEACH ATLANTIC CITY LLC

**YEAR TO DATE REPORT**

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

PAGE 19

| EMPLOYEE NAME / ID NUMBER | EARNINGS / TOTAL COMP | SOC SEC / MEDICARE | FEDERAL | STATE | LOCAL | DBL/SUI | 1 CASH TIPS / 6 HOUSING | 2 CHARGE TIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM / 00 CHK/SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIE,DAVID 287 | 150.00 / 150.00 | 9.30 / 2.18 | | 2.25 NJ | | 0.75 NJDBL / 0.64 NJSUI | | | | | |
| MOD,NICOLE L 84 | 30.90 / 30.90 | 1.92 / 0.45 | | | | 0.15 NJDBL / 0.13 NJSUI | | | | | |
| STREFO,CARLOS 371 | 4484.56 / 4484.56 | 278.04 / 65.05 | 578.26 | 83.07 NJ | | 22.40 NJDBL / 19.08 NJSUI | 1 1500.31 | 2 1732.88 | | | |
| GBINS,EDWARD A 173 | 1295.79 / 4326.96 | 280.79 / 65.69 | | | | 22.65 NJDBL / 19.26 NJSUI | | | | | |
| BERTS,ARTHUR 0 122 | 598.69 / 598.69 | 33.39 / 7.82 | 39.45 | 8.08 NJ | | 2.70 NJDBL / 2.30 NJSUI | 1 | | | | |
| BERTS,LAMAR 312 | | | | | | | | | | | |
| ORIQEZ,LESLIE A 155 | 494.00 / 520.40 | 32.26 / 7.57 | 13.39 | 6.78 NJ | | 2.66 NJDBL / 2.25 NJSUI | | | | | |
| ORIQEZ,WALTER G 209 | 17211.64 / 17211.64 | 1052.05 / 249.59 | 1266.59 | 282.96 NJ | | 86.12 NJDBL / 73.19 NJSUI | | | | | |
| MANO,VALARIE 280 | 1384.46 / 2014.05 | 124.87 / 29.20 | 144.97 | 30.20 NJ | | 10.06 NJDBL / 8.57 NJSUI | 1 208.10 | 2 421.59 | 3 766.16 | | |
| OREY,DANIEL M 45 | | | | | | | | | | | |
| SAOD,MEREDA I 4 | 15348.84 / 15355.70 | 952.00 / 222.74 | 1976.69 | 285.84 NJ | | 76.75 NJDBL / 65.32 NJSUI | 1 | 2 34.40 | | | |
| SERNAUN,CHAY 255 | 6153.04 / 6320.92 | 391.89 / 91.64 | 979.45 | 132.51 NJ | | 31.62 NJDBL / 26.85 NJSUI | 1 38.23 | 2 128.85 | | | |
| SHER,ANDREW 206 | 150.00 / 150.00 | 9.30 / 2.18 | 9.90 | 2.25 NJ | | 0.75 NJDBL / 0.64 NJSUI | | 2 6.86 | | | |
| IZ,JESSICA M 104 | 399.38 / 724.03 | 44.89 / 10.50 | 12.42 | 8.03 NJ | | 3.61 NJDBL / 3.07 NJSUI | 49.92 | 2 274.73 | | | |
| LAFAR,LUISA 160 | 1129.35 / 1129.35 | 70.02 / 16.38 | 45.32 | 14.64 NJ | | 5.65 NJDBL / 4.79 NJSUI | | | | | 5 80.00 |

5-6869    NIKKI BEACH ATLANTIC CITY LLC

RUN DATE 12/31/05

5-6869    NIKKI BEACH ATLANTIC CITY LLC

# YEAR TO DATE REPORT

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

| EMPLOYEE NAME & NUMBER | EARNINGS TOTAL / OTHER | SOC SEC MEDICARE | FEDERAL | STATE | LOCAL | DBL/SUI | 1 CASH TIPS / 6 HOUSING | 2 CHARGE TIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM / 10 CHK/SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORICK,SHAWN 243 | 2159.65 / 4752.76 | 294.69 / 69.92 | 541.62 | 75.07 NJ | | 23.77 NJDBL / 20.18 NJSUI | 1 1537.16 / 6 154.21 | 2 1056.55 | | | |
| NUEL,DARLENE O 176 | 500.90 / 500.90 | 31.06 / 7.27 | 13.24 | 5.31 NJ | | 2.50 NJDBL / 2.12 NJSUI | | | | | |
| NUEL,SHAUN 318 | 1112.40 / 1781.75 | 105.51 / 24.69 | 172.57 | 25.89 NJ | | 8.51 NJDBL / 7.22 NJSUI | 2 | 2 589.35 | | | |
| NUNEZ,VERONICA 42 | 883.68 / 3291.86 | 204.10 / 47.74 | 275.51 | 50.24 NJ | | 16.47 NJDBL / 13.99 NJSUI | 1 1091.83 | 2 1316.35 | | | |
| NUNAN,MELODY 221 | 6432.50 / 6432.50 | 400.00 / 93.58 | 422.42 | 183.18 NJ | | 32.28 NJDBL / 27.44 NJSUI | 6 | | | | 5 13.00 |
| NTILL,NANCY L 69 | | | | | | | | | | | |
| UNNAN,JENNIFER L 14 | 520.11 / 1184.98 | 73.47 / 17.17 | 63.43 | 17.78 NJ | | 5.93 NJDBL / 5.04 NJSUI | 1 | 2 | | | |
| NLERA,RENEE M 201 | 30.90 / 30.90 | 1.92 / 0.45 | | 0.46 NJ | | 0.15 NJDBL / 0.13 NJSUI | 1 405.00 | 2 259.87 | | | |
| HINCH,WILLIAM 294 | 2332.13 / 2325.13 | 144.04 / 33.69 | 231.27 | 36.01 NJ | | 11.62 NJDBL / 9.87 NJSUI | | | | | |
| NOLESSER,KENT A 56 | 993.04 / 1368.93 | 84.88 / 19.86 | 102.92 | 20.55 NJ | | 6.86 NJDBL / 5.81 NJSUI | 2 | 2 375.69 | | | |
| NHEIZER,WILLIAM 119 | 644.27 / 644.27 | 39.94 / 9.34 | 53.59 | 9.66 NJ | | 3.22 NJDBL / 2.74 NJSUI | | | | | |
| ELINOSKI,SCOTT N 47 | 30.90 / 30.90 | 1.92 / 0.45 | | 0.46 NJ | | 0.15 NJDBL / 0.13 NJSUI | | | | | |
| ELLER,JOSEPH 295 | 4316.90 / 6006.60 | 372.55 / 87.14 | 762.20 | 117.40 NJ | | 30.65 NJDBL / 25.54 NJSUI | 1 1112.04 / 6 900.00 | 2 579.78 / 7 2.29 | | | |
| RUZ(W,THOMAS 213 | 897.03 / 1197.07 | 74.26 / 17.37 | 73.35 | 17.97 NJ | | 5.57 NJDBL / 5.08 NJSUI | 2 | 2 300.84 | | | 13.00 |
| YNBSTEIN,BARRETT P 170 | 928.46 / 2708.25 | 172.87 / 40.43 | | 10.88 NJ | | 12.92 NJDBL / 9.99 NJSUI | 2 925.24 | 2 936.55 | | 5 | 25.00 |

NIKKI BEACH ATLANTIC CITY LLC

PAGE 20

RIKKI BEACH ATLANTIC CITY LLC

**YEAR TO DATE REPORT**

FOR YEAR TO DATE MAGNITS THROUGH 12/31/05

PAGE: 21  
RUN DATE 12/31/05  
5-8869

| PLAYER NAME / ID NUMBER | EARNINGS TOTAL COMP | SOC. SEC FICA / MEDICARE | FEDERAL | STATE | LOCAL | DBL/SUI | 1 CASH TIPS / 6 HOUSING | 2 CHARGETIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM / 10 CHK/SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MRS,PAUL J / 207 | 6967.68 / 6967.68 | 432.01 / 101.06 | 633.10 | 102.56 NJ | | 34.66 NJSDI / 29.63 NJSUI | | | | | |
| MRS,WALTER / 181 | 4905.90 / 4905.90 | 304.17 / 71.15 | 468.71 | 65.07 NJ | | 24.54 NJSDI / 20.84 NJSUI | | | | | |
| MONELITE,IBKIUA / 302 | 1410.00 / 1410.00 | 87.43 / 20.44 | 201.16 | 32.64 NJ | | 7.06 NJSDI / 5.99 NJSUI | | | | | |
| MPKINS,SHAKEEFAH / 225 | 657.20 / 657.20 | 40.75 / 9.53 | 40.90 | 9.86 NJ | | 3.29 NJSDI / 2.78 NJSUI | | | | | |
| RAWD,MICHELLE / 74 | 206.00 / 206.00 | 12.78 / 2.99 | 11.38 | 3.09 NJ | | 1.03 NJSDI / 0.87 NJSUI | | | | | |
| ATTOW,JENAND / 159 | 1410.00 / 1410.00 | 87.43 / 20.44 | 201.16 | 32.64 NJ | | 7.06 NJSDI / 5.99 NJSUI | | | | | |
| ATTOW,JRON / 323 | 8385.00 / 8385.00 | 519.87 / 121.59 | 1093.01 | 148.74 NJ | | 41.95 NJSDI / 35.66 NJSUI | | | | | |
| ATTOW,EDWARD / 134 | 1036.66 / 1036.66 | 64.28 / 15.04 | | 10.47 NJ | | 5.19 NJSDI / 4.41 NJSUI | | | | | |
| ITH,JNANY / 215 | 446.50 / 446.50 | 27.69 / 6.47 | 18.40 | 6.69 NJ | | 2.23 NJSDI / 1.91 NJSUI | | | | | |
| ITH,MICHELE L / 32 | 446.50 / 446.50 | 27.69 / 6.47 | | | | 2.23 NJSDI / 1.93 NJSUI | | | | | |
| ITH,OLIVIA A / 159 | 30.90 / 30.90 | 1.92 / 0.45 | | | | 0.15 NJSDI / 0.13 NJSUI | | | | | |
| ITH,DUNNETTE T / 205 | 263.30 / 263.30 | 16.32 / 3.82 | | 1.00 NJ | | 1.31 NJSDI / 1.11 NJSUI | | | | | |
| ITH,SUMARLIA A / 202 | 443.30 / 443.30 | 27.49 / 6.43 | 8.50 | 5.21 NJ | | 2.21 NJSDI / 1.89 NJSUI | | | 3  108.00 | | |
| YBER,BARIE J / 50 | 172.49 / 1153.17 | 71.49 / 16.71 | 92.04 | 17.30 NJ | | 5.76 NJSDI / 4.89 NJSUI | 1  403.00 | 2  579.68 | | | |
| YBER,STACEY C / 102 | 546.60 / 936.23 | 59.04 / 13.58 | 20.56 | 11.45 NJ | | 4.67 NJSDI / 3.97 NJSUI | 1  244.76 | 2  144.87 | | | 5  20.00 |

RIKKI BEACH ATLANTIC CITY LLC

5-8869

5-6869    NIKKI BEACH ATLANTIC CITY LLC

YEAR TO DATE REPORT    PAGE 22

| EMPLOYEE NAME ID NUMBER | EARNINGS TOTAL EARNINGS / TOTAL COMP | SOC SEC / MEDICARE | FEDERAL | STATE | LOCAL | DBL / SUI | 1 CASH TIPS / 6 HOUSING | 2 CHARGE TIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM / 10 CHK/ SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KILIC,NOELLE T 75 | 72.10 72.10 | 4.47 1.04 | | 1.09 NJ | | 0.36 NJDBL 0.31 NJSUI | | | | | |
| LEAU,MICHAEL 233 | 3550.93 3550.93 | 220.66 51.61 | 467.20 | 74.03 NJ | | 17.79 NJDBL 15.13 NJSUI | | | | | 13.00 |
| ERLING,ELANA P 2 | 2307.69 2307.69 | 143.07 33.45 | 305.49 | 43.62 NJ | | 11.55 NJDBL 9.81 NJSUI | | | | | |
| MALEY,DAVID DEVON 376 | 1611.00 1611.00 | 99.88 23.35 | 132.15 | 23.58 NJ | | 8.06 NJDBL 6.85 NJSUI | 457.49 2 | 464.57 | | | |
| FADNAM,REUBEN 349 | 2649.75 2649.75 | 164.32 38.42 | 249.46 | 40.19 NJ | | 13.25 NJDBL 11.27 NJSUI | | | | | |
| EINBERG,SCOTT J 27 | 3981.90 1391.36 | 82.55 19.31 | 51.53 | 11.70 NJ | | 6.65 NJDBL 5.69 NJSUI | | | | | |
| DIENOVA,BORISLAVA 314 | 3418.19 3046.69 | | 354.04 | 51.69 NJ | | 19.74 NJDBL 16.77 NJSUI | 145.00 2 | 382.90 | | | 12.00 |
| UKE,GERALYN 229 | 402.63 848.77 | 52.62 12.30 | 69.10 | 12.74 NJ | | 4.24 NJDBL 3.62 NJSUI | 219.29 2 | 226.85 | | 5 | 12.00 |
| REZ,MAURICE 293 | 693.39 1858.25 | 115.21 26.95 | 184.62 | 28.03 NJ | | 9.29 NJDBL 7.91 NJSUI | 679.72 2 | 485.14 | | 5 | 25.00 |
| REES,ROBBIE 243 | 291.09 324.45 | 20.12 4.70 | 12.05 | 4.67 NJ | 1 | 1.62 NJDBL 1.30 NJSUI | 33.35 | | | 5 | |
| RUES,RUBERT E 142 | 12035.00 12035.00 | 744.94 174.22 | 1748.74 | 300.05 NJ | | 60.08 NJDBL 51.06 NJSUI | | | 3 | | |
| IND,JORDAN M 141 | 1598.53 1598.53 | 94.18 22.05 | 90.90 | 22.78 NJ | | 7.60 NJDBL 6.48 NJSUI | | | 3 1529.00 | | |
| VESTER,JONATHAN A 60 | 185.40 185.40 | 11.50 2.69 | 5.26 | 2.78 NJ | | 0.93 NJDBL 0.79 NJSUI | | | | | |
| ILOR ,DOMINICK 370 | 414.00 414.00 | 25.67 6.00 | 36.33 | 6.22 NJ | | 2.08 NJDBL 1.76 NJSUI | | | 3 1760.06 | | |
| RAS,ELLIOTT E 246 | 6036.00 6036.00 | 374.25 87.55 | 682.94 | 96.27 NJ | | 30.20 NJDBL 25.64 NJSUI | | | | | |

5-6869    NIKKI BEACH ATLANTIC CITY LLC

RUN DATE 12/31/05

NIKKI BEACH ATLANTIC CITY LLC

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

YEAR TO DATE REPORT

PAGE 23

| PLAYER NAME / ID NUMBER | EARNINGS TOTAL / TOTAL COMP | TAX WITHHOLDINGS SOC SEC / MEDICARE | FEDERAL | STATE | LOCAL | DBL/SUI | 1 CASH TIPS / 6 HOUSING | 2 CHARGETIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM / 10 CHK/SVC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BNS,KEVIN 224 | 461.44 / 461.44 | 28.60 / 6.69 | 30.95 | 6.92 NJ | | 2.31 NJDBL / 1.97 NJSUI | | | | | |
| BNKS,LISA 297 | 1013.97 / 4290.52 | 266.01 / 62.21 | 452.95 | 69.04 NJ | | 21.40 NJDBL / 18.22 NJSUI | 1 | | | | |
| ETZE,WILLY 139 | 30.90 / 30.90 | 1.92 / 0.45 | | 0.46 NJ | | 0.15 NJDBL / 0.13 NJSUI | | | | | |
| OSNTRE,KATSUNIDE 138 | 16361.64 / 16261.64 | 1008.21 / 235.72 | 2788.71 | 459.12 NJ | | 81.38 NJDBL / 69.06 NJSUI | | | | | |
| RES,ARCDIES 289 | 4630.25 / 4630.25 | 287.58 / 67.25 | 477.95 | 69.92 NJ | | 23.20 NJDBL / 19.77 NJSUI | | | | | |
| RES,JACQUELINE 249 | 186.40 / 186.40 | 11.49 / 2.69 | 8.34 | 2.78 NJ | | 0.93 NJDBL / 0.79 NJSUI | | | | | |
| RES,JULIO CESAR 187 | | | | | | | | | | | |
| RES,LAYTA 241 | 1743.63 / 1743.63 | 108.11 / 25.29 | 154.81 | 26.16 NJ | | 8.72 NJDBL / 7.41 NJSUI | | | | | |
| RES,SHARA Y 115 | 538.69 / 622.91 | 38.62 / 9.03 | 43.89 | 9.35 NJ | | 3.11 NJDBL / 2.65 NJSUI | | | | | |
| EVA,CVETELINA 322 | 1273.27 / 2995.10 | | 236.41 | 35.11 NJ | | 14.99 NJDBL / 12.73 NJSUI | 1 | 662.00 | | | |
| MISSION,JOHN 206 | 7403.20 / 7403.20 | 458.99 / 107.36 | 752.28 | 230.16 NJ | | 37.03 NJDBL / 31.43 NJSUI | 2 1502.18 | 2 7 1774.37 | 1059.83 / 30.56 | 84.22 | |
| MRS,ANDREAS 5 | 16265.35 / 16265.35 | 1008.44 / 235.91 | 1072.24 | 310.56 NJ | | 81.31 NJDBL / 69.19 NJSUI | | | | | |
| STEE COURT 377 | | | | | | | | | | | |
| J.STEPHANIE 163 | 264.85 / 264.85 | 16.43 / 3.85 | 3.00 | 3.11 NJ | | 1.32 NJDBL / 1.13 NJSUI | | | | | |

-6869

-6869   NIKKI BEACH ATLANTIC CITY LLC

RUN DATE 12/31/05

MIKKI BEACH ATLANTIC CITY LLC

FOR YEAR TO DATE SHORTS THROUGH 12/31/05

YEAR TO DATE REPORT    PAGE 24

| PLAYER NAME / ID NUMBER | EARNINGS RUNNING TOTAL COMP | FICA SOC / FICA MEDICARE | FEDERAL | STATE | LOCAL | DBL/SUI | 1 CASH TIPS / 6 HOUSING | 2 CIGARETTES / 7 MISC DED | 3 GRSN EE | 4 GRSN PAY | 5 UNIFORM / 30 CHK/SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICCARD,JEANINE M 10 | 510.16 / 935.93 | 56.79 / 13.29 | 19.06 | 11.15 NJ | | 4.57 NJDBL / 3.90 NJSUI | 1 232.37 | 2 173.40 | | | 5 10.00 |
| MCE,THOMPSON 254 | 1728.48 / 1728.48 | 107.18 / 25.08 | 143.25 | 25.93 NJ | | 8.65 NJDBL / 7.35 NJSUI | | | | | |
| RGAS,MADELINE 268 | 851.93 / 3546.97 | 219.90 / 51.45 | 338.51 | 54.17 NJ | | 17.72 NJDBL / 15.06 NJSUI | 1 1069.24 | 2 1625.78 | | | 5 10.00 |
| LASCO,LUIS J 169 | 154.50 / 154.50 | 9.58 / 2.24 | 1.11 | 1.75 NJ | | 0.77 NJDBL / 0.66 NJSUI | | | | | |
| LEZ,JACKIE 283 | 56.25 / 56.25 | 3.49 / 0.82 | 0.53 | 0.04 NJ | | 0.28 NJDBL / 0.24 NJSUI | | | | | |
| NDURA,WALTER D 83 | 5355.90 / 5355.90 | 332.08 / 77.67 | 717.19 | 108.28 NJ | | 26.79 NJDBL / 22.76 NJSUI | 1 | | | | 5 10.00 |
| JAAH 278 | | | | | | | | | | | |
| VTEI Q 197 | | | | | | | | | | | |
| DAVID 244 | 2616.69 / 3532.14 | 220.24 / 51.51 | 357.71 | 53.75 NJ | | 17.76 NJDBL / 15.10 NJSUI | 1 385.00 | 2 935.45 | | | 5 12.50 |
| RNER,ELISE M 19 | 361.02 / 909.54 | 56.41 / 13.18 | 25.52 | 11.63 NJ | | 4.54 NJDBL / 3.87 NJSUI | | | | | |
| LKER,ERIC M 196 | 5163.48 / 5163.48 | 320.15 / 74.90 | 566.27 | 80.28 NJ | | 25.83 NJDBL / 21.97 NJSUI | 1 385.00 | 2 163.82 | | | 5 20.00 |
| O,JOHN 342 | 1189.00 / 1189.00 | 73.47 / 17.19 | 134.19 | 18.51 NJ | | 5.93 NJDBL / 5.04 NJSUI | | | | | |
| SHINGTON,BRYON L 120 | | | | | | | | | | | |
| FSON,SCOTT W 12 | 1186.06 / 4656.64 | 288.35 / 67.44 | 509.16 | 66.47 NJ | | 23.25 NJDBL / 19.76 NJSUI | 1 1191.61 | 2 2272.97 | | | |

J-6869    MIKKI BEACH ATLANTIC CITY LLC

RUN DATE 12/31/05

5-6869   NIKKI BEACH ATLANTIC CITY LLC

**YEAR TO DATE REPORT**

FOR YEAR TO DATE AUGUST 6 THROUGH 12/31/05

PAGE 25

| PLAYER NAME / P NUMBER | EARNINGS | | TAX WITHHOLDINGS | | | | VOLUNTARY DEDUCTIONS & OTHER ADJUSTMENTS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | EARNING TOTAL COMP | SOC SEC MEDICARE | FEDERAL | STATE | LOCAL | DBL/SDI | 1 CASH TIPS / 6 HOUSING | 2 CHARGE TIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM OR/SVE |
| STICOTT,LINDSAY 266 | 994.26 / 954.21 | 59.17 / 13.84 | 56.19 | 14.32 NJ | | 4.79 NJDBL / 4.08 NJSUI | | | | | |
| EBEL,KATHRYN M 34 | 94.92 / 191.20 | 11.85 / 2.77 | 0.84 | 2.86 NJ | | 0.96 NJDBL / 0.82 NJSUI | 11.96 2 / 7 / 31.12 2 | 47.99 / 42.83 / 65.16 | | | |
| LLIANS,ANNA A 116 | | | | | | | | | | | |
| LLIANS,MICHAEL 374 | 657.00 / 657.00 | 40.74 / 9.53 | 69.51 | 10.23 NJ | | 3.29 NJDBL / 2.79 NJSUI | | | | | |
| SON,ALBERT L 194 | | | | | | | | | | | |
| SON,ALONZO 183 | 30.90 / 30.90 | 1.92 / 0.45 | | | | 0.15 NJDBL / 0.13 NJSUI | | | | | |
| PE,ERIC D 145 | 6323.43 / 6323.43 | 392.07 / 91.72 | | | | 31.63 NJDBL / 26.86 NJSUI | | | | | |
| SON,GREGORY 359 | 1524.25 / 1524.25 | 94.63 / 22.15 | 160.18 | 23.74 NJ | | 7.63 NJDBL / 6.49 NJSUI | | | | | |
| GENT,HOLLY 227 | | | | | | | | | | | |
| GENT,WAYNE W 160 | | | | | | | | | | | |
| SMTSOVA,KATSIANTNA 191 | 844.60 / 3390.97 | 210.23 / 49.17 | 209.09 | 46.49 NJ | | 16.94 NJDBL / 14.41 NJSUI | 855.01 2 | 1691.36 | | | |
| KOROVANA,RADOSLAVA 116 | 458.03 / 1773.58 | | 196.35 | 24.64 NJ | | 8.87 NJDBL / 7.55 NJSUI | 441.02 2 | 874.53 | | | |
| ANG,CURTIS 277 | 4350.00 / 4871.50 | 302.33 / 70.65 | 749.23 | 123.54 NJ | | 24.36 NJDBL / 20.71 NJSUI | 100.00 2 | 521.50 | | | |
| HIRD PARTY SICK * 277 | | | | | | | | | | | |
| WTHHOLDING,SERGIO A 92 | | | | | | | | | | | |

# YEAR TO DATE REPORT

**NIKKI BEACH ATLANTIC CITY LLC**

FOR YEAR TO DATE AMOUNTS THROUGH 12/31/05

PAGE 26

15-68689

| EMPLOYEE NAME & NUMBER | EARNINGS TOTAL COMP | SOC SEC MEDICARE | TAX WITHHOLDINGS FEDERAL | STATE | LOCAL | DDL/SLIT | VOLUNTARY DEDUCTIONS & OTHER ADJUSTMENTS 1 CASH TIPS / 6 HOUSING | 2 CHARGE TIPS / 7 MISC DED | 3 GARN EE | 4 GARN PAY | 5 UNIFORM / 10 CRK/ SVE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KOVITCH, SHANE C 26 | 491.91 1079.06 | 66.90 15.64 | 24.24 | 12.39 NJ | | 5.41 NJDBL 4.50 NJSUI | 1 | 2 | 3 | 4 | 5 |
| LIESKOVIES, JACK J 127 | 1114.95 1114.95 | 69.14 16.18 | 106.00 | 17.45 NJ | | 5.58 NJDBL 4.74 NJSUI | 460.00 | 127.15 | | | |
| LINSKAYA, OLGA 329 | | | | | | | | | | | |
| TENT TOTALS | 638235.86 768243.75 | 48650.69 10865.24 | 79601.99 | 13480.79 NJ | 0.00 | 3813.53 NJDBL 3240.85 NJSUI | 45574.10 5190.78 | 81433.79 445.05 | 7600.97 | 7408.07 | 620.64 |

15-68689

NIKKI BEACH ATLANTIC CITY LLC

NIKKI BEACH ATLANTIC CITY LLC